1 Jon K. Iverson (MN Atty ID 146389)
2 IVERSON REUVERS
3 9321 Ensign Avenue South
  Bloomington, MN 55438
4 Telephone: (952) 548-7200
5 Facsimile: (952) 548-7210
6 jiverson@iversonlaw.com

7 Admitted *pro hac vice*
8 Attorneys for Defendant
9 CITY OF PARK RAPIDS, MN

10 Carol L. Healey, State Bar No. 61461
11 BISHOP, BARRY, HOWE, HANEY & RYDER
12 2000 Powell Street, Suite 1425
   Emeryville, CA 94608
13 (510) 596-0888
14

15                    UNITED STATES DISTRICT COURT
16
17                   NORTHERN DISTRICT OF CALIFORNIA
18                            (San Jose Division)
19
20 GENE RUGRODEN,                      | Case No. C08-01964 JF RS
21                      Plaintiff,     |
22        vs.                          | **NOTICE OF REQUEST THAT**
                                       | **COURT TAKE JUDICIAL NOTICE**
23 STATE BANK of PARK RAPIDS,          | **OF CERTAIN PUBLIC RECORDS IN**
24 JACK SMYTHE, JON SMYTHE,            | **SUPPORT OF RULE 11 MOTION**
   CITY OF PARK RAPIDS, MN,            | **FOR SANCTIONS**
25 NORTHBEACH ASSOCIATION
26 et al, CHUCK HAGEN                  |
27 DOES 1 thru 100,                    | **Date: September 5, 2008**
28                                     | **Time: 9:00 a.m.**
                     Defendants.       | **Courtroom: 3**
29                                     | **Honorable Jeremy Fogel**
30
31
32    TO PLAINTIFF GENE RUGRODEN:

                                  1
**REQUEST FOR JUDICIAL NOTICE, PARK RAPIDS' RULE 11 MOTION FOR SANCTIONS**
CASE NO. C08-01964

1      PLEASE TAKE NOTICE that Defendant City of Park Rapids, MN, at the hearing on the

2  Rule 11 Motion for Sanctions, which is scheduled to be heard on September 5, 2008, will request

3  that the Court take judicial notice, pursuant to Evidence Code section 452(d), of the following

4  documents:

5

6      Exhibit A - Motion for Rule 11 Sanctions served on Plaintiff on June 10, 2008.

7      Exhibit B - Smartlinx(TM) Report on Gene Rugroden.

8      Exhibit C - Smartlinx(TM) Report on SKIE AERO INC.

9      Exhibit D – Iverson Reuvers' bill reflecting fees and costs to date.

10      This request will be made on the grounds that the above-referenced documents are subject

11  to judicial notice under Evidence Code section 452(d).  True and correct copies of the foregoing

12  are attached hereto as Exhibits A, B, C and D respectively.

13

14

15                              IVERSON REUVERS

16

17  Dated:  August 6, 2008                   By    Jon K. Iverson /s/

18                                   Jon K. Iverson, (MN Atty ID 146389)
                                     Attorney for Defendant City of Park Rapids
19                                   9321 Ensign Avenue South
20                                   Bloomington, MN  55438
21                                   (952) 548-7200

22

23

24

25

26

27

28

29

30

31

32

# IVERSON REUVERS
### ATTORNEYS AT LAW

JON K. IVERSON
DIRECT: 952.548.7204
JIVERSON@IVERSONLAW.COM

JON K. IVERSON
PAUL D. REUVERS
JEFF M. ZALASKY
JASON J. KUBOUSHEK
PAMELA J.F. WHITMORE
JASON M. HIVELEY
SUSAN M. TINDAL
JEFFREY A. EGGE

June 10, 2008

Gene Rugroden
1157 Tilton Dr.
Sunnyvale, CA   94087

RE:    Gene Rugroden v. City of Park Rapids, et al
       Court File No:  C08 01964 JF RS
       Our File No:  100.713

Dear Mr. Rugroden:

Enclosed please find a Motion for sanctions pursuant to Rule 11 of the Federal Rule of Civil Procedure. The purpose of this Motion is to provide you a safe harbor period of twenty-one (21) days in which to withdraw your Complaint and dismiss your claims in their entirety against Defendant City of Park Rapids. This Motion will be filed with the Court and brought on for hearing if, after the 21 day safe harbor period of time has passed, you have not withdrawn and dismissed your Complaint in the above entitled matter. Because it is clear your frivolous claims lack any legal or factual support and serve only to harass these defendants, and because it is obvious you lack standing to bring these claims, I fail to see how you can, in good faith, continue this action against Defendants.

Please let me know if you intend to proceed. I look forward to hearing from you.

Yours truly,

IVERSON REUVERS

Jon K. Iverson
JKI:pw

Enclosures

cc:    Carol Healey
       Carl Malmstrom, *Attorney for North Beach Association*
       Mark V. Isola, *Attorney for State Bank of Park Rapids*

1   Jon K. Iverson (MN Atty ID 146389)
2   IVERSON REUVERS
3   9321 Ensign Avenue South
    Bloomington, MN  55438
4   Telephone:  (952) 548-7200
5   Facsimile:  (952) 548-7210
6   jiverson@iversonlaw.com

7   Admitted *pro hac vice*
8   Attorneys for Defendant
9   CITY OF PARK RAPIDS, MN

10  Carol L. Healey, State Bar No. 61461
11  BISHOP, BARRY, HOWE, HANEY & RYDER
12  2000 Powell Street, Suite 1425
    Emeryville, CA  94608
13  (510) 596-0888
14

15
16                  UNITED STATES DISTRICT COURT
17                NORTHERN DISTRICT OF CALIFORNIA
18                      (San Jose Division)

19
    GENE RUGRODEN,                        Case No. C08-01964 JF RS
20
21                      Plaintiff,        **NOTICE OF MOTION AND**
22          vs.                           **MOTION FOR RULE 11**
                                          **SANCTIONS**
23  STATE BANK of PARK RAPIDS,
24  JACK SMYTHE, JON SMYTHE,
25  CITY OF PARK RAPIDS, MN,
    NORTHBEACH ASSOCIATION
26  et al, CHUCK HAGEN                    **Date:**
27  DOES 1 thru 100,                      **Time:**
28                                        **Courtroom:  3**
29                      Defendants.       **Honorable Jeremy Fogel**
30
31
32  TO PLAINTIFF GENE RUGRODEN:

                                        1

1    Defendant City of Park Rapids moves for sanctions pursuant to Rule 11 of the Federal

2    Rules of Civil Procedure based upon Plaintiff's Complaint which is comprised solely of frivolous

3    claims lacking any basis in law or fact and presented by Plaintiff for the sole purpose of harassing

4    Defendant City of Park Rapids which has resulted in Defendant City of Park Rapids needlessly

5

6    incurring ongoing litigation costs and expenses.  Pursuant to Rule 11(c), this Motion will be filed

7    with the court and brought on for a hearing before the Honorable Jeremy Fogel if Plaintiff does

8    not withdraw and dismiss his Complaint within twenty-one (21) days after service of this Motion.

9

10    IVERSON REUVERS

11

12

13    Dated:  June 10, 2008    By   Jon K. Iverson /s/

14    Jon K. Iverson, (MN Atty ID 146389)

15    Attorney for Defendant City of Park Rapids

16    9321 Ensign Avenue South

17    Bloomington, MN  55438

18    (952) 548-7200

19

20

21

22

23

24

25

26

27

28

29

30

31

32

2

1  Jon K. Iverson (MN Atty ID 146389)
2  IVERSON REUVERS
3  9321 Ensign Avenue South
   Bloomington, MN  55438
4  Telephone:  (952) 548-7200
5  Facsimile:  (952) 548-7210
6  jiverson@iversonlaw.com

7  Admitted *pro hac vice*
8  Attorneys for Defendant
9  CITY OF PARK RAPIDS, MN

10 Carol L. Healey, State Bar No. 61461
11 BISHOP, BARRY, HOWE, HANEY & RYDER
12 2000 Powell Street, Suite 1425
13 Emeryville, CA  94608
   (510) 596-0888
14

15
16                    UNITED STATES DISTRICT COURT
17                  NORTHERN DISTRICT OF CALIFORNIA
18                         (San Jose Division)
19
   GENE RUGRODEN,                          | Case No. C08-01964 JF RS
20
21                    Plaintiff,
22         vs.                             | **PROOF OF SERVICE**
23 STATE BANK of PARK RAPIDS,
24 JACK SMYTHE, JON SMYTHE,
25 CITY OF PARK RAPIDS, MN,
   NORTHBEACH ASSOCIATION
26 et al, CHUCK HAGEN
27 DOES 1 thru 100,
28
29                    Defendants.
30
31
32

                                 1
   **PROOF OF SERVICE, PARK RAPIDS' MOTION TO DISMISS**
   CASE NO. C08-01964

| | |
|---|---|
| 1 | **PROOF OF SERVICE** |
| 2 | |
| 3 | I, the undersigned, declare that I am over the age of eighteen (18) years and not a party to |
| 4 5 | the within cause; that I am employed in Hennepin County, Minnesota, and my business address |
| 6 | is *Iverson Reuvers, 9321 Ensign Avenue South, Bloomington, Minnesota  55438.* |
| 7 8 | On June 10, 2008, I served the following documents by the method(s) below: |
| 9 10 | 1.     **NOTICE OF MOTION AND MOTION FOR RULE 11 SANCTIONS** |
| 11 12 13 | ☐  by transmitting via facsimile on this date from fax number (952) 548-7210 the document(s) listed above to the fax number(s) set forth below.  The transmission was completed before 5:00 p.m. and was reported complete without error. |
| 14 15 16 17 | ☒    by placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, in the United States mail at Bloomington, Minnesota, addressed as set forth below. I am readily familiar with the firm's practice of collecting and processing of correspondence for mailing.  Under that practice, it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid in the ordinary course of business. |
| 18 19 20 21 | **Gene Rugroden**              *Plaintiff* **1157 Tilton Drive** **Sunnyvale, CA  94087** |
| 22 23 | ☐  by personally delivering the document(s) listed above to the person(s) at the address(es) set forth below. |
| 24 25 26 27 | ☐  by placing the document(s) listed above in a sealed envelope(s) and consigning it to an express mail service for guaranteed delivery on the next business day following the date of consignment to the address(es) set forth below.  A copy of the consignment slip is attached to this proof of service. |
| 28 | ☐  By electronically transmitting document(s) above to parties as set forth below. |
| 29 | |
| 30 | |
| 31 | |
| 32 | |

**PROOF OF SERVICE, PARK RAPIDS' MOTION TO DISMISS**
CASE NO. C08-01964

1    I declare under penalty of perjury under the laws of the State of California that the foregoing is

2    true and correct.  Executed on June 10, 2008, at Bloomington, Minnesota.

3

4

5                                                             _Becky Eitzn_

6                                                             Becky Eitzeim

7    Subscribed and sworn to before me

8    this 10th day of June, 2008.

9

10   _____

11           Notary Public

           Stamp and/or Seal

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

30

31

32

                                         3

**PROOF OF SERVICE, PARK RAPIDS' MOTION TO DISMISS**
CASE NO. C08-01964

DPPA - 1. Litigation
GLBA - 2. Legal Compliance

Subject Summary | Others Using SSN | Address Summary (19) | Voter Registrations
Licenses (7) | Personal Property (7) | Real Property (8) | Bankruptcies (3) | Judgments & Liens (32)
Relatives (23) | Associated Entities (9) | Neighbors (3) | Sources (189)

FOR INFORMATIONAL PURPOSES ONLY
Copyright 2005 LexisNexis,
a division of Reed Elsevier Inc. All Rights Reserved

| Full Name | Address | Country | State |
|---|---|---|---|
| RUGRODEN, MAURICE EUGENE | 1157 TILTON DR<br>SUNNYVALE, CA 94087-2441<br>COUNTY: SANTA CLARA | SANTA CLARA | (408) 736-2929 |

| ADDITIONAL PERSONAL INFORMATION | | |
|---|---|---|
| SSN | DOB | GENDER |
| 559-78-XXXX<br>(California: 1965-1965) | 11/1949<br>(Age: 58) | Male |

## Subject Summary

Name Variations (12) | SSNs Summary (1) | DOBs (2)

### Name Variations

View Name Variation Sources

| | |
|---|---|
| 1: | RUGRODEN, MAURICE EUGENE |
| 2: | RUGRODEN, MAURICE E |
| 3: | RUGRODEN, GENE |
| 4: | RUGRODEN, GENE EUGENE |
| 5: | RUGRODEN, MAURICE W |
| 6: | RUGRODEN, GENE E JR |
| 7: | RUGRODEN, GENE EUGENE W- |
| 8: | RUGRODEN, MAURICE |
| 9: | RUGRODEN, MARURICE |
| 10: | RUGRODEN, MAURICE F |
| 11: | RUGRODEN, MAURICE G |
| 12: | RUDRODEN, GENE |

## SSNs Summary

View SSN Sources

| No. | SSN | State Is... | Date Is... | Warnings |
|---|---|---|---|---|
| 1: | 559-78-XXXX | California | 1965-1965 | |

## DOBs

View DOB Sources

| | |
|---|---|
| 1: | 11/1949 |
| 2: | 1950 |

## Address Summary

**Address Summary – 19 records found for subject:**

View Address Sources

| | Address | Action |
|---|---|---|
| 1: | 1157 TILTON DR<br>SUNNYVALE, CA 94087-2441<br>COUNTY: SANTA CLARA | Get Report<br><br>View Details |
| 2: | PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA | Get Report<br><br>View Details |
| 3: | 21015 HEMLOCK ST<br>GROVELAND, CA 95321-9546<br>COUNTY: TUOLUMNE | Get Report<br><br>View Details |
| 4: | 203 WARWICK DR # 3<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA | Get Report<br><br>View Details |
| 5: | WARWICK DR<br>CAMPBELL, CA 95008<br>COUNTY: SANTA CLARA | Get Report<br><br>View Details |
| 6: | PO BOX 501<br>PARK RAPIDS, MN 56470-0501<br>COUNTY: HUBBARD | Get Report<br><br>View Details |
| 7: | 5842 DODOWAH RD<br>CARNELIAN BAY, CA 96140<br>COUNTY: PLACER | Get Report<br><br>View Details |
| 8: | 18936 EMERALD SHORES DR<br>NEVIS, MN 56467-5036<br>COUNTY: HUBBARD | Get Report<br><br>View Details |
| 9: | 109A RR 2<br>NEVIS, MN 56467<br>COUNTY: HUBBARD | Get Report<br><br>View Details |
| 10: | 203 S PA<br>PARK RAPIDS, MN 56470<br>COUNTY: HUBBARD | Get Report<br><br>View Details |
| 11: | 21013 HEMLOCK ST<br>GROVELAND, CA 95321-9546<br>COUNTY: TUOLUMNE | Get Report<br><br>View Details |
| 12: | LOS GATOS, CA 95031<br>COUNTY: SANTA CLARA | Get Report<br><br>View Details |
| 13: | 2426 RUBY AVE<br>SAN JOSE, CA 95148-1749<br>COUNTY: SANTA CLARA | Get Report<br><br>View Details |
| 14: | 1418 BOX<br>LOS GATOS, CA 95031<br>COUNTY: SANTA CLARA | Get Report<br><br>View Details |
| 15: | 1255 POST ST STE 1050<br>SAN FRANCISCO, CA 94109-6705<br>COUNTY: SAN FRANCISCO | Get Report<br><br>View Details |
| 16: | 1081 WILMINGTON AVE<br>SAN JOSE, CA 95129-3248<br>COUNTY: SANTA CLARA | Get Report<br><br>View Details |
| 17: | 1142 S WINCHESTER BLVD<br>SAN JOSE, CA 95128-3909 | Get Report |

| | | | |
|---|---|---|---|
| | COUNTY: SANTA CLARA | | View Details |
| 18: | 210 REDOAH DR<br>SUNNYVALE, CA | | Get Report<br><br>View Details |
| 19: | 21660 COUNTY 80<br>NEVIS, MN 56467-5068<br>COUNTY: HUBBARD | | Get Report<br><br>View Details |

## Address Details

| 1. 1157 TILTON DR SUNNYVALE CA 94087-2441 | | | |
|---|---|---|---|
| Address | Dates | Phones | Actions |
| 1157 TILTON DR<br>SUNNYVALE, CA 94087-2441<br>COUNTY: SANTA CLARA | 06/2008 | (408) 736-2929 | Get Report<br><br>View Neighbors |
| Census Data for this Geographical Region | | | |
| Median Head of Household Age: | | | 43 |
| Median Income: | | | $135,630 |
| Median Home Value: | | | $594,300 |
| Median Education Level: | | | 16 years |
| Residents | | | Actions |
| RUGRODEN, KEVIN | | | Get Report |

| 2. PO BOX 1418 LOS GATOS CA 95031-1418 | | | |
|---|---|---|---|
| Address | Dates | Phones | Actions |
| PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA | 05/2008 | | Get Report |
| Census Data for this Geographical Region | | | |
| Median Head of Household Age: | | | 44 |
| Median Income: | | | $142,096 |
| Median Home Value: | | | $1,000,001 |
| Median Education Level: | | | 16 years |
| Residents | | | Actions |
| RUGRODEN, JEAN | | | Get Report |
| RUDRODEN, JAMES E<br>RUGRODEN, JAMES | | | Get Report |
| Other Associates | | | Actions |
| KELSEY, JANE A | | | Get Report |

| 3. 21015 HEMLOCK ST GROVELAND CA 95321-9546 | | | |
|---|---|---|---|
| Address | Dates | Phones | Actions |
| 21015 HEMLOCK ST<br>GROVELAND, CA 95321-9546<br>COUNTY: TUOLUMNE | 03/2008 | | Get Report |
| Census Data for this Geographical Region | | | |
| Median Head of Household Age: | | | 49 |
| Median Income: | | | $41,864 |
| Median Home Value: | | | $164,300 |
| Median Education Level: | | | 13 years |
| Residents | | | Actions |
| RUGRODEN, GENE | | | Get Report |

| 4. 201 WARWICK DR N CAMPBELL CA 95008-5751 | | | |
|---|---|---|---|
| Address | Dates | Phones | Actions |

| 203 WARWICK DR # 3<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA | 02/2008 | | Get Report |
|---|---|---|---|
| Census Data for this Geographical Region | | | |
| Median Head of Household Age: | | | 36 |
| Median Income: | | | $70,069 |
| Median Home Value: | | | $436,700 |
| Median Education Level: | | | 14 years |

| Address | Dates | Phones | Actions |
|---|---|---|---|
| WARWICK DR<br>CAMPBELL, CA 95008<br>COUNTY: SANTA CLARA | 08/2007 | | Get Report |

| Address | Dates | Phones | Actions |
|---|---|---|---|
| PO BOX 501<br>PARK RAPIDS, MN 56470-0501<br>COUNTY: HUBBARD | 01/2007 | | Get Report |
| Census Data for this Geographical Region | | | |
| Median Head of Household Age: | | | 43 |
| Median Income: | | | $23,125 |
| Median Home Value: | | | $65,800 |
| Median Education Level: | | | 12 years |

| Address | Dates | Phones | Actions |
|---|---|---|---|
| 5842 DODOWAH RD<br>CARNELIAN BAY, CA 96140<br>COUNTY: PLACER | 2006 | (000) 000-0000 | Get Report |
| Census Data for this Geographical Region | | | |
| Median Head of Household Age: | | | 41 |
| Median Income: | | | $54,000 |
| Median Home Value: | | | $284,600 |
| Median Education Level: | | | 15 years |

| Address | Dates | Phones | Actions |
|---|---|---|---|
| 18936 EMERALD SHORES DR<br>NEVIS, MN 56467-5036<br>COUNTY: HUBBARD | 01/2004 | (218) 652-4361<br>(218) 732-3155 | Get Report |

| Address | Dates | Phones | Actions |
|---|---|---|---|
| 109A RR 2<br>NEVIS, MN 56467<br>COUNTY: HUBBARD | 03/2000 | | Get Report |
| Census Data for this Geographical Region | | | |
| Median Head of Household Age: | | | 41 |
| Median Income: | | | $30,769 |
| Median Home Value: | | | $95,700 |
| Median Education Level: | | | 13 years |

| Address | Dates | Phones | Actions |
|---|---|---|---|
| 203 S PA<br>PARK RAPIDS, MN 56470<br>COUNTY: HUBBARD | 09/1999 | | Get Report |

| Census Data for this Geographical Region | | | |
|---|---|---|---|
| Median Head of Household Age: | | | 43 |
| Median Income: | | | $23,125 |
| Median Home Value: | | | $65,800 |
| Median Education Level: | | | 12 years |

| 21013 HEMLOCK ST GROVELAND CA 95321-9546 | | | |
|---|---|---|---|
| Address | Dates | Phones | Actions |
| 21013 HEMLOCK ST GROVELAND, CA 95321-9546 COUNTY: TUOLUMNE | 01/1995 | | Get Report |
| Census Data for this Geographical Region | | | |
| Median Head of Household Age: | | | 49 |
| Median Income: | | | $41,864 |
| Median Home Value: | | | $164,300 |
| Median Education Level: | | | 13 years |

| LOS GATOS CA 95031 | | | |
|---|---|---|---|
| Address | Dates | Phones | Actions |
| LOS GATOS, CA 95031 COUNTY: SANTA CLARA | 01/1993 | | Get Report |
| Census Data for this Geographical Region | | | |
| Median Head of Household Age: | | | 44 |
| Median Income: | | | $142,096 |
| Median Home Value: | | | $1,000,001 |
| Median Education Level: | | | 16 years |

| 2426 RUBY AVE SAN JOSE CA 95148-1749 | | | |
|---|---|---|---|
| Address | Dates | Phones | Actions |
| 2426 RUBY AVE SAN JOSE, CA 95148-1749 COUNTY: SANTA CLARA | 12/1992 | | Get Report |
| Census Data for this Geographical Region | | | |
| Median Head of Household Age: | | | 36 |
| Median Income: | | | $115,500 |
| Median Home Value: | | | $667,000 |
| Median Education Level: | | | 14 years |
| Residents | | | Actions |
| RUGRODEN, ETAL J | | | Get Report |
| RUGRODEN, JIM | | | Get Report |

| 1418 BOX LOS GATOS CA 95031 | | | |
|---|---|---|---|
| Address | Dates | Phones | Actions |
| 1418 BOX LOS GATOS, CA 95031 COUNTY: SANTA CLARA | 12/1992 | | Get Report |
| Census Data for this Geographical Region | | | |
| Median Head of Household Age: | | | 44 |
| Median Income: | | | $142,096 |
| Median Home Value: | | | $1,000,001 |
| Median Education Level: | | | 16 years |

| 1255 POST ST STE 1050 SAN FRANCISCO CA 94109-6705 | | | |
|---|---|---|---|
| Address | Dates | Phones | Actions |
| 1255 POST ST STE 1050 SAN FRANCISCO, CA 94109-6705 | 02/1983 | | Get Report |

| COUNTY: SAN FRANCISCO | | | |
|---|---|---|---|
| Census Data for this Geographical Region | | | |
| Median Head of Household Age: | | | 49 |
| Median Income: | | | $68,393 |
| Median Home Value: | | | $475,600 |
| Median Education Level: | | | 16 years |

| 1081 WILMINGTON AVE SAN JOSE CA 95129-3248 | | | |
|---|---|---|---|
| Address | Dates | Phones | Actions |
| 1081 WILMINGTON AVE SAN JOSE, CA 95129-3248 COUNTY: SANTA CLARA | 01/1983 | (408) 255-6593 | Get Report |
| Census Data for this Geographical Region | | | |
| Median Head of Household Age: | | | 37 |
| Median Income: | | | $102,528 |
| Median Home Value: | | | $478,100 |
| Median Education Level: | | | 15 years |

| 1142 S WINCHESTER BLVD SAN JOSE CA 95128-3909 | | | |
|---|---|---|---|
| Address | Dates | Phones | Actions |
| 1142 S WINCHESTER BLVD SAN JOSE, CA 95128-3909 COUNTY: SANTA CLARA | 01/1983 | (408) 247-4503 (408) 984-1216 (408) 244-4992 | Get Report |
| Census Data for this Geographical Region | | | |
| Median Head of Household Age: | | | 33 |
| Median Income: | | | $50,139 |
| Median Home Value: | | | $440,200 |
| Median Education Level: | | | 13 years |

| 210 REDOAH DR SUNNYVALE, CA | | | |
|---|---|---|---|
| Address | Dates | Phones | Actions |
| 210 REDOAH DR SUNNYVALE, CA | 01/1983 | | Get Report |

| 21660 COUNTY 80 NEVIS MN 56467-5068 | | | |
|---|---|---|---|
| Address | Dates | Phones | Actions |
| 21660 COUNTY 80 NEVIS, MN 56467-5068 COUNTY: HUBBARD | | | Get Report |
| Census Data for this Geographical Region | | | |
| Median Head of Household Age: | | | 45 |
| Median Income: | | | $37,875 |
| Median Home Value: | | | $113,400 |
| Median Education Level: | | | 14 years |

## Licenses

Driver Licenses (1) | Pilot Licenses (6)

### Driver Licenses

View Driver License Sources

| Minnesota Driver License | |
|---|---|
| Driver Information | |
| Name: | MAURICE EUGENE RUGRODEN |
| Address: | PO BOX 501 PARK RAPIDS, MN 56470-0501 COUNTY: HUBBARD |
| License Information | |

| Additional Driver Information | |
|---|---|
| Date of Birth: | 11/1949 |
| SSN: | 559-78-XXXX |
| Gender: | Male |
| History: | Current |
| Height: | 604 |
| Weight: | 230 lbs. |

## Pilot Licenses

View Pilot License Sources

**FAA CERTIFICATE**

| | |
|---|---|
| Name: | RUGRODEN, MAURICE EUGENE |
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| Record Type: | HISTORICAL |
| Certification Class: | 2 |
| Medical Certification Date: | 1/2001 |
| Medical Certification Expiration Date: | 1/2002 |
| Certificate Information | |
| Type: | Pilot |
| Level: | Commercial |
| Ratings: | C/ASEL   C/ASES   C/AMEL   C/INSTA C/HEL    C/GL |
| Certificate Information | |
| Type: | Ground Instructor |
| Level: | Unknown |
| Ratings: | G/BASIC |
| Certificate Information | |
| Type: | Mechanic |
| Level: | Unknown |
| Ratings: | M/AIRFR  M/POWER |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME   F/INSTA  F/HEL |
| Expiration Date: | 3/31/2009 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME   F/INSTA  F/HEL |
| Expiration Date: | 3/31/2003 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME   F/INSTA  F/HEL |
| Expiration Date: | 3/31/2005 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME   F/INSTA  F/HEL |

| | |
|---|---|
| Expiration Date: | 3/31/2007 |
| **FAA Certification** | |
| Name: | RUGRODEN, MAURICE EUGENE |
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| Record Type: | HISTORICAL |
| Certification Class: | 2 |
| Medical Certification Date: | 1/2003 |
| Medical Certification Expiration Date: | 1/2004 |
| Certificate Information | |
| Type: | Pilot |
| Level: | Commercial |
| Ratings: | C/ASEL  C/ASES  C/AMEL  C/INSTA C/HEL   C/GL |
| Certificate Information | |
| Type: | Ground Instructor |
| Level: | Unknown |
| Ratings: | G/BASIC |
| Certificate Information | |
| Type: | Mechanic |
| Level: | Unknown |
| Ratings: | M/AIRFR  M/POWER |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME  F/INSTA F/HEL |
| Expiration Date: | 3/31/2009 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME   F/INSTA F/HEL |
| Expiration Date: | 3/31/2003 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME   F/INSTA F/HEL |
| Expiration Date: | 3/31/2005 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME   F/INSTA F/HEL |
| Expiration Date: | 3/31/2007 |
| **FAA Certification** | |
| Name: | RUGRODEN, MAURICE EUGENE |
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| Record Type: | HISTORICAL |
| Certification Class: | 2 |
| Medical Certification | 3/2005 |

| | |
|---|---|
| Date: | |
| Medical Certification Expiration Date: | 3/2006 |
| Certificate Information | |
| Type: | Pilot |
| Level: | Commercial |
| Ratings: | C/ASEL  C/ASES  C/AMEL  C/INSTA C/HEL    C/GL |
| Certificate Information | |
| Type: | Ground Instructor |
| Level: | Unknown |
| Ratings: | G/BASIC |
| Certificate Information | |
| Type: | Mechanic |
| Level: | Unknown |
| Ratings: | M/AIRFR  M/POWER |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME  F/INSTA  F/HEL |
| Expiration Date: | 3/31/2009 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME   F/INSTA  F/HEL |
| Expiration Date: | 3/31/2003 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME   F/INSTA  F/HEL |
| Expiration Date: | 3/31/2005 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME   F/INSTA  F/HEL |
| Expiration Date: | 3/31/2007 |
| FAA Certificate | |
| Name: | RUGRODEN, MAURICE EUGENE |
| Address: | PO BOX 1418 LOS GATOS, CA 95031-1418 COUNTY: SANTA CLARA |
| Record Type: | HISTORICAL |
| Certification Class: | 2 |
| Medical Certification Date: | 3/2005 |
| Medical Certification Expiration Date: | 3/2006 |
| Certificate Information | |
| Type: | Pilot |
| Level: | Commercial |
| Ratings: | C/ASEL  C/ASES  C/AMEL  C/INSTA C/HEL    C/GL |
| Certificate Information | |
| Type: | Ground Instructor |

| | |
|---|---|
| Level: | Unknown |
| Ratings: | G/BASIC |
| Certificate Information | |
| Type: | Mechanic |
| Level: | Unknown |
| Ratings: | M/AIRFR  M/POWER |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME   F/INSTA  F/HEL |
| Expiration Date: | 3/31/2009 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME   F/INSTA  F/HEL |
| Expiration Date: | 3/31/2003 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME   F/INSTA  F/HEL |
| Expiration Date: | 3/31/2005 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME   F/INSTA  F/HEL |
| Expiration Date: | 3/31/2007 |
| FAA Certification | |
| Name: | RUGRODEN, MAURICE EUGENE |
| Address: | PO BOX 1418 LOS GATOS, CA 95031-1418 COUNTY: SANTA CLARA |
| Record Type: | HISTORICAL |
| Certification Class: | 2 |
| Medical Certification Date: | 4/2007 |
| Medical Certification Expiration Date: | 4/2008 |
| Certificate Information | |
| Type: | Pilot |
| Level: | Commercial |
| Ratings: | C/ASEL  C/ASES  C/AMEL  C/INSTA C/HEL    C/GL |
| Certificate Information | |
| Type: | Ground Instructor |
| Level: | Unknown |
| Ratings: | G/BASIC |
| Certificate Information | |
| Type: | Mechanic |
| Level: | Unknown |
| Ratings: | M/AIRFR  M/POWER |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |

| | |
|---|---|
| Ratings: | F/ASME  F/INSTA F/HEL |
| Expiration Date: | 3/31/2009 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME  F/INSTA F/HEL |
| Expiration Date: | 3/31/2003 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME  F/INSTA F/HEL |
| Expiration Date: | 3/31/2005 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME  F/INSTA F/HEL |
| Expiration Date: | 3/31/2007 |
| FAA Certification | |
| Name: | RUGRODEN, MAURICE EUGENE |
| Address: | PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA |
| Record Type: | ACTIVE |
| Certification Class: | 2 |
| Medical Certification Date: | 4/2007 |
| Medical Certification Expiration Date: | 4/2008 |
| Certificate Information | |
| Type: | Pilot |
| Level: | Commercial |
| Ratings: | C/ASEL  C/ASES  C/AMEL  C/INSTA  C/HEL    C/GL |
| Certificate Information | |
| Type: | Ground Instructor |
| Level: | Unknown |
| Ratings: | G/BASIC |
| Certificate Information | |
| Type: | Mechanic |
| Level: | Unknown |
| Ratings: | M/AIRFR  M/POWER |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME  F/INSTA F/HEL |
| Expiration Date: | 3/31/2009 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME  F/INSTA F/HEL |
| Expiration Date: | 3/31/2003 |
| Certificate Information | |
| Type: | Flight Instructor |

| | |
|---|---|
| Level: | Unknown |
| Ratings: | F/ASME  F/INSTA  F/HEL |
| Expiration Date: | 3/31/2005 |
| Certificate Information | |
| Type: | Flight Instructor |
| Level: | Unknown |
| Ratings: | F/ASME   F/INSTA  F/HEL |
| Expiration Date: | 3/31/2007 |

**Personal Property**

Motor Vehicles (1)

**Motor Vehicles**                                        View Motor Vehicle Sources

| Minnesota MVRC | |
|---|---|
| Registration Information | |
| Registration Expiration Date: | 09/30/1999 |
| Vehicle Information | |
| VIN: | E24GHC87090 |
| Model Year: | 1976 |
| Model: | E250 ECONOLINE |
| License Plate Number: | 813HSN |
| Registrant Information | |
| Registrant Type: | |
| Registrant Name: | MAURICE EUGENE RUGRODEN |
| Registrant Address: | PO BOX 501<br>PARK RAPIDS, MN 56470-0501<br>COUNTY: HUBBARD |
| Registrant DOB: | 11/1949 |
| Registrant Age: | 58 |
| Registrant SSN: | 559-78-XXXX |

**Planes**                                                      View Plane Sources

| FAA US Aircraft Registrations | |
|---|---|
| Tail Number: | 1277C |
| Status: | Historical |
| Date First: | 09/01/2001 |
| Date Last: | 04/01/2003 |
| Last Action Date: | 04/18/2000 |
| Certification Date: | 07/26/1979 |
| Manufacturer: | BEECH |
| Model/Series: | 65 |
| Type: | Fixed wing multi engine |
| Engine Type: | Reciprocating |
| Number of Engines: | 2 |
| Number of Seats: | 9 |
| Category: | Land |
| Certification: | Not Amateur |
| Cruising Speed: | 0174 |
| Weight: | CLASS 1 |

| | |
|---|---|
| Engine Manufacturer: | LYCOMING |
| Engine Model: | GSO&IGSO-480 |
| Horsepower: | 00340 |
| Fuel Consumption: | 000000 |

**FAA U.S. Aircraft Registration**

| | |
|---|---|
| Tail Number: | 1994Z |
| Status: | Historical |
| Date First: | 09/01/2001 |
| Date Last: | 12/01/2003 |
| Last Action Date: | 12/19/2000 |
| Certification Date: | 09/11/1979 |
| Manufacturer: | CESSNA |
| Model/Series: | 150C |
| Type: | Fixed wing single engine |
| Engine Type: | Reciprocating |
| Number of Engines: | 1 |
| Number of Seats: | 2 |
| Category: | Land |
| Certification: | Not Amateur |
| Cruising Speed: | 0090 |
| Weight: | CLASS 1 |
| Engine Manufacturer: | CONT MOTOR |
| Engine Model: | 0-200 SERIES |
| Horsepower: | 00100 |
| Fuel Consumption: | 000000 |

**FAA U.S. Aircraft Registration**

| | |
|---|---|
| Tail Number: | 1277C |
| Status: | Historical |
| Date First: | 05/01/2003 |
| Date Last: | 04/01/2006 |
| Last Action Date: | 04/15/2003 |
| Certification Date: | 07/26/1979 |
| Manufacturer: | BEECH |
| Model/Series: | 65 |
| Type: | Fixed wing multi engine |
| Engine Type: | Reciprocating |
| Number of Engines: | 2 |
| Number of Seats: | 9 |
| Category: | Land |
| Certification: | Not Amateur |
| Cruising Speed: | 0174 |
| Weight: | CLASS 1 |
| Engine Manufacturer: | LYCOMING |
| Engine Model: | GSO&IGSO-480 |
| Horsepower: | 00340 |
| Fuel Consumption: | 000000 |

**FAA U.S. Aircraft Registration**

| | |
|---|---|
| Tail Number: | 1994Z |
| Status: | Historical |
| Date First: | 01/01/2004 |
| Date Last: | 12/01/2006 |
| Last Action Date: | 12/16/2003 |

| | |
|---|---|
| Certification Date: | 09/11/1979 |
| Manufacturer: | CESSNA |
| Model/Series: | 150C |
| Type: | Fixed wing single engine |
| Engine Type: | Reciprocating |
| Number of Engines: | 1 |
| Number of Seats: | 2 |
| Category: | Land |
| Certification: | Not Amateur |
| Cruising Speed: | 0090 |
| Weight: | CLASS 1 |
| Engine Manufacturer: | CONT MOTOR |
| Engine Model: | 0-200 SERIES |
| Horsepower: | 00100 |
| Fuel Consumption: | 000000 |
| FAA's Aircraft Registration | |
| Tail Number: | 1277C |
| Status: | Historical |
| Date First: | 05/01/2006 |
| Date Last: | 09/01/2007 |
| Last Action Date: | 04/18/2006 |
| Certification Date: | 07/26/1979 |
| Manufacturer: | BEECH |
| Model/Series: | 65 |
| Type: | Fixed wing multi engine |
| Engine Type: | Reciprocating |
| Number of Engines: | 2 |
| Number of Seats: | 9 |
| Category: | Land |
| Certification: | Not Amateur |
| Cruising Speed: | 0174 |
| Weight: | CLASS 1 |
| Engine Manufacturer: | LYCOMING |
| Engine Model: | GSO&IGSO-480 |
| Horsepower: | 00340 |
| Fuel Consumption: | 000000 |
| FAA's Aircraft Registration | |
| Tail Number: | 1994Z |
| Status: | Active |
| Date First: | 01/01/2007 |
| Date Last: | 06/01/2008 |
| Last Action Date: | 12/19/2006 |
| Certification Date: | 09/11/1979 |
| Manufacturer: | CESSNA |
| Model/Series: | 150C |
| Type: | Fixed wing single engine |
| Engine Type: | Reciprocating |
| Number of Engines: | 1 |
| Number of Seats: | 2 |
| Category: | Land |
| Certification: | Not Amateur |
| Cruising Speed: | 0090 |

| | |
|---|---|
| Weight: | CLASS 1 |
| Engine Manufacturer: | CONT MOTOR |
| Engine Model: | 0-200 SERIES |
| Horsepower: | 00100 |
| Fuel Consumption: | 000000 |

**Real Property**

## Real Property

View Real Property Sources

| | |
|---|---|
| **1. Property Record** | |
| Address: | 21015 HEMLOCK ST<br>GROVELAND, CA 95321-9546<br>COUNTY: TUOLUMNE |
| Owners: | RUGRODEN, MARURICE |
| Assessor's Parcel Number: | 093-170-09-00 |
| Recording Date: | 03/10/2008 |
| Title Company: | FIRST AMERICAN TITLE |
| Land Use: | SINGLE FAMILY RESIDENCE |
| Parcel ID: | 931700900 |
| Type: | DEED |
| Building Square Feet: | 1008 |
| Lender: | NO LENDER ON DOCUMENT |
| Document Type: | NOTICE OF DEFAULT |
| **2. Property Record** | |
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| Owners: | RUGRODEN, MAURICE |
| Assessor's Parcel Number: | 307-52-043 |
| Recording Date: | 01/19/2005 |
| Title Company: | FIRST AMERICAN TITLE |
| Land Use: | SINGLE FAMILY RESIDENCE |
| Parcel ID: | 30752043 |
| Type: | DEED |
| Building Square Feet: | 1517 |
| Lender: | WASHINGTON MUTUAL BK FA |
| Document Type: | NOTICE OF DEFAULT |
| **3. Property Record** | |
| Address: | 5842 DODOWAH RD<br>CARNELIAN BAY, CA<br>COUNTY: PLACER |
| Owner Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| Owners: | RUGRODEN MAURICE E |
| Assessor's Parcel | 116-070-045-000 |

| | |
|---|---|
| Number: | |
| Sale Price: | $57,000 |
| Recording Date: | 06/02/1975 |
| Land Use: | SFR |
| Land Value: | $15,827 |
| Improvement Value: | $87,059 |
| Total Value: | $102,886 |
| Legal Description: | L 70 AGATE BAY UPLANDS |
| Subdivision Name: | AGATE BAY UPLANDS |
| Parcel ID: | 116070045000 |
| Type: | ASSESSOR |
| Lot Number: | 70 |
| Building Square Feet: | 1980 |
| Year Built: | 1969 |
| Tax Year: | 2005 |
| Assessed Value: | $102,886 |
| Tax Amount: | $2,121.68 |
| Living Area Size: | 1,980 |
| Number of Bedrooms: | 4 |
| Number of Full Baths: | 2 |
| 4. Property Record | |
| Address: | 21015 HEMLOCK ST<br>GROVELAND, CA 95321-9546<br>COUNTY: TUOLUMNE |
| Owner Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| Owners: | RUGRODEN MAURICE E |
| Assessor's Parcel Number: | 093-170-09-00 |
| Recording Date: | 03/27/1974 |
| Land Use: | RESIDENTIAL (NEC) |
| Land Value: | $15,700 |
| Improvement Value: | $103,487 |
| Total Value: | $119,187 |
| Legal Description: | PINE MOUNTAIN LAKE 12 L40 |
| Parcel ID: | 931700900 |
| Type: | ASSESSOR |
| Building Square Feet: | 1008 |
| Year Built: | 1976 |
| Tax Year: | 2005 |
| Assessed Value: | $119,187 |
| Tax Amount: | $2,640.48 |
| Living Area Size: | 1,008 |
| Number of Stories: | 2 |
| Number of Bedrooms: | 3 |
| Number of Full Baths: | 2 |
| 5. Property Record | |

| | |
|---|---|
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| Owner Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| Owners: | RUGRODEN MAURICE E |
| Assessor's Parcel Number: | 307-52-043 |
| Sale Price: | $37,700 |
| Recording Date: | 10/01/1973 |
| Land Use: | SFR |
| Land Value: | $21,034 |
| Improvement Value: | $42,581 |
| Total Value: | $63,615 |
| Legal Description: | TRACT 1587 LATIMER PARK BOOK 63 PAGE1 35 LOT 149 |
| Subdivision Name: | LATIMER PARK |
| Parcel ID: | 30752043 |
| Type: | ASSESSOR |
| Lot Number: | 149 |
| Building Square Feet: | 1517 |
| Year Built: | 1958 |
| Tax Year: | 2004 |
| Assessed Value: | $63,615 |
| Tax Amount: | $1,069.24 |
| Living Area Size: | 1,517 |
| Number of Stories: | 1 |
| Number of Bedrooms: | 4 |
| Number of Full Baths: | 2 |

**8. Property Report**

| | |
|---|---|
| Address: | 203 WARWICK DR #3<br>CAMPBELL, CA 95008<br>COUNTY: SANTA CLARA |
| Owner Address: | 203 WARWICK DR # 3<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| Owners: | RUGRODEN MAURICE E |
| Assessor's Parcel Number: | 307-52-043 |
| Recording Date: | 10/01/1973 |
| Land Value: | $21,454 |
| Improvement Value: | $43,432 |
| Total Value: | $64,886 |
| Legal Description: | LATIMER PARK LOT 149 |
| Subdivision Name: | LATIMER PARK |
| Parcel ID: | 30752043 |
| Type: | ASSESSOR |
| Building Square Feet: | 1517 |

| | |
|---|---|
| Year Built: | 1958 |
| Assessed Value: | $64,886 |
| Number of Stories: | 1 |
| Number of Bedrooms: | 4 |

**7 Property Record**

| | |
|---|---|
| Address: | ALAMEDA MARINA<br>, CA<br>COUNTY: ALAMEDA |
| Owner Address: | PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA |
| Owners: | RUGRODEN GENE |
| Assessor's Parcel Number: | 27-120020-07-210-00-00-00 |
| Improvement Value: | $5,000 |
| Total Value: | $5,000 |
| Parcel ID: | 2712002007210000000 |
| Type: | ASSESSOR |
| Assessed Value: | $5,000 |

**8 Property Record**

| | |
|---|---|
| Address: | 21660 COUNTY 80<br>NEVIS, MN 56467-5068<br>COUNTY: HUBBARD |
| Owner Address: | PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA |
| Owners: | RUGRODEN GENE |
| Assessor's Parcel Number: | 132400900 |
| Land Use: | RESIDENTIAL (NEC) |
| Land Value: | $166,900 |
| Improvement Value: | $14,249 |
| Total Value: | $211,830 |
| Parcel ID: | 132400900 |
| Type: | ASSESSOR |
| Assessed Value: | $211,830 |

**Bankruptcies**

# Bankruptcies

View Bankruptcy Sources

**1 CALIFORNIA NORTHERN - SAN JOSE**

| | |
|---|---|
| Case Number: | 0750204 |
| Original Case Number: | 0750204 |
| Chapter: | 13 |
| Original Chapter: | 13 |
| Filing Status: | Voluntary |
| Filing Date: | 01/25/2007 |

| | |
|---|---|
| Original Filing Date: | 01/25/2007 |
| Date of Discharge: | 03/20/2007 |
| Disposition: | Dismissed |
| Judge Name: | ARTHUR S WEISSBRODT |
| Debtor Information | |
| SSN: | 672-1-XXXX |
| Name(s): | RUGRODEN, GENE<br>RUGRODEN, MAURICE E |
| Address(es): | PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA |
| Attorney Information | |
| Name: | PRO SE |
| Trustee Information | |
| Name: | DEVIN DERHAM BURK |
| Address: | P O BOX 50013<br>SAN JOSE CA 95150<br>SAN JOSE, CA 95150 |
| Phone: | (408) 354-8151 |
| CA CALIFORNIA NORTHERN SAN JOSE | |
| Case Number: | 0751001 |
| Original Case Number: | 0751001 |
| Chapter: | 13 |
| Original Chapter: | 13 |
| Filing Status: | Voluntary |
| Filing Date: | 04/09/2007 |
| Original Filing Date: | 04/09/2007 |
| Date of Discharge: | 05/21/2007 |
| Disposition: | Dismissed |
| Judge Name: | ROGER L EFREMSKY |
| Debtor Information | |
| SSN: | 672-1-XXXX |
| Name(s): | RUGRODEN, GENE<br>RUGRODEN, MAURICE E |
| Address(es): | PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA |
| Attorney Information | |
| Name: | PRO SE |
| Trustee Information | |
| Name: | DEVIN DERHAM BURK |
| Address: | P O BOX 50013<br>SAN JOSE CA 95150<br>SAN JOSE, CA 95150 |
| Phone: | (408) 354-8151 |
| CA CALIFORNIA NORTHERN SAN JOSE | |
| Case Number: | 0752565 |
| Original Case Number: | 0752565 |
| Chapter: | 13 |
| Original Chapter: | 13 |

| | |
|---|---|
| Filing Status: | Voluntary |
| Filing Date: | 08/23/2007 |
| Original Filing Date: | 08/23/2007 |
| Date of Discharge: | 10/10/2007 |
| Disposition: | Dismissed |
| Judge Name: | ARTHUR S WEISSBRODT |
| Debtor Information | |
| SSN: | 672-1-XXXX |
| Name(s): | RUGRODEN, GENE<br>RUGRODEN, MAURICE E |
| Address(es): | PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA |
| Attorney Information | |
| Name: | PRO SE |
| Trustee Information | |
| Name: | DEVIN DERHAM BURK |
| Address: | P O BOX 50013<br>SAN JOSE CA 95150<br>SAN JOSE, CA 95150 |
| Phone: | (408) 354-8151 |

**Judgments & Liens**

Judgments (32)

**Judgments**

View Judgment Sources

| | |
|---|---|
| Debtor Information | |
| Name: | RUGRODEN     MAURICE     MR     E |
| SSN: | 672-1-XXXX |
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| Creditor Information | |
| Name: | IRS |
| Case Information | |
| Filing Jurisdiction: | NV |
| Amount: | $425,418 |
| Filing Date: | 05/23/2006 |
| Filing Information | |
| Number: | 0675563 |
| Type: | FEDERAL TAX LIEN |
| Agency: | DOUGLAS COUNTY RECORDER |
| Debtor Information | |
| Name: | RUGRODEN     MAURICE     MR     E |
| SSN: | 559-78-XXXX |
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| Creditor Information | |
| Name: | STATE OF CALIFORNIA |

| Case Information | |
|---|---|
| Filing Jurisdiction: | CA |
| Amount: | $10,154 |
| Filing Date: | 03/08/2002 |
| **Filing Information** | |
| Number: | 16247702 |
| Type: | STATE TAX LIEN |
| Agency: | SANTA CLARA COUNTY COURT (RD) |
| | |
| **Debtor Information** | |
| Name: | RUGRODEN    MAURICE    MR    E |
| SSN: | 559-78-XXXX |
| Address: | 21015 HEMLOCK ST |
| | GROVELAND, CA 95321-9546 |
| | COUNTY: TUOLUMNE |
| **Creditor Information** | |
| Name: | IRS |
| **Case Information** | |
| Filing Jurisdiction: | CA |
| Amount: | $396,504 |
| Filing Date: | 08/12/2002 |
| **Filing Information** | |
| Number: | 16413511 |
| Type: | FEDERAL TAX LIEN |
| Agency: | SANTA CLARA COUNTY COURT (RD) |
| | |
| **Debtor Information** | |
| Name: | RUGRODEN    MAURICE    MR    E |
| SSN: | 559-78-XXXX |
| Address: | 203 WARWICK DR |
| | CAMPBELL, CA 95008-1751 |
| | COUNTY: SANTA CLARA |
| **Creditor Information** | |
| Name: | STATE OF CALIFORNIA |
| **Case Information** | |
| Filing Jurisdiction: | CA |
| Amount: | $10,195 |
| Filing Date: | 04/12/2004 |
| **Filing Information** | |
| Number: | 17716761 |
| Type: | STATE TAX LIEN |
| Agency: | SANTA CLARA COUNTY COURT (RD) |
| | |
| **Debtor 1** | |
| Name: | RUDRODEN    MR    GENE |
| SSN: | 559-78-XXXX |
| Address: | 203 WARWICK DR |
| | CAMPBELL, CA 95008-1751 |
| | COUNTY: SANTA CLARA |
| **Debtor 2** | |
| Name: | RUGRODEN    MAURICE    MR    E |
| SSN: | 559-78-XXXX |

| | |
|---|---|
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| Creditor Information | |
| Name: | STATE OF CALIFORNIA |
| Case Information | |
| Filing Jurisdiction: | CA |
| Amount: | $340,187 |
| Filing Date: | 07/12/2006 |
| Filing Information | |
| Number: | 19011576 |
| Type: | STATE TAX LIEN |
| Agency: | SANTA CLARA COUNTY COURT (RD) |
| Debtor Information | |
| Name: | RUGRODEN       MAURICE       MR       E |
| SSN: | 672-1-XXXX |
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| Creditor Information | |
| Name: | INTERNAL REVENUE SERVICE |
| Case Information | |
| Filing Jurisdiction: | CA |
| Amount: | $425,539 |
| Filing Date: | 02/21/2008 |
| Filing Information | |
| Number: | 19750536 |
| Type: | FEDERAL TAX LIEN |
| Agency: | SANTA CLARA COUNTY COURT (RD) |
| Debtor 1 | |
| Name: | RUGRODEN       MR       GENE |
| SSN: | 559-78-XXXX |
| Address: | PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA |
| Debtor 2 | |
| Company Name: | SKIE AERO INC A CALIFORNIA CORPO |
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| Creditor Information | |
| Name: | CITY OF SAN JOSE FINANCE DEPARTM |
| Case Information | |
| Filing Jurisdiction: | CA |
| Amount: | $1,907 |
| Filing Date: | 02/21/2008 |
| Eviction: | N |
| Filing Information | |
| Number: | 19751104 |
| Type: | JUDGEMENT LIEN |

| | |
|---|---|
| Agency: | SANTA CLARA COUNTY COURT (RD) |

| | |
|---|---|
| **Debtor Information** | |
| Name: | RUGRODEN          MAURICE          MR          E |
| SSN: | 559-78-XXXX |
| Address: | 21015 HEMLOCK ST |
| | GROVELAND, CA 95321-9546 |
| | COUNTY: TUOLUMNE |
| **Creditor Information** | |
| Name: | IRS |
| **Case Information** | |
| Filing Jurisdiction: | CA |
| Amount: | $396,504 |
| Filing Date: | 07/26/2002 |
| **Filing Information** | |
| Number: | 20020095437 |
| Type: | FEDERAL TAX LIEN |
| Agency: | STANISLAUS COUNTY COURT |

| | |
|---|---|
| **Debtor Information** | |
| Name: | RUGRODEN          MAURICE          MR          W |
| SSN: | 559-78-XXXX |
| Address: | 203 WARWICK DR |
| | CAMPBELL, CA 95008-1751 |
| | COUNTY: SANTA CLARA |
| **Creditor Information** | |
| Name: | COUNTY OF TUOLUMNE |
| **Case Information** | |
| Filing Jurisdiction: | CA |
| Amount: | $146 |
| Filing Date: | 07/03/2002 |
| **Filing Information** | |
| Number: | 2002013705 |
| Type: | COUNTY TAX LIEN |
| Agency: | TUOLUMNE COUNTY COURT (RD) |

| | |
|---|---|
| **Debtor Information** | |
| Name: | RUGRODEN          MAURICE          MR          E |
| SSN: | 559-78-XXXX |
| Address: | 21015 HEMLOCK ST |
| | GROVELAND, CA 95321-9546 |
| | COUNTY: TUOLUMNE |
| **Creditor Information** | |
| Name: | IRS |
| **Case Information** | |
| Filing Jurisdiction: | CA |
| Amount: | $396,504 |
| Filing Date: | 07/23/2002 |
| **Filing Information** | |
| Number: | 2002014883 |
| Type: | FEDERAL TAX LIEN |
| Agency: | TUOLUMNE COUNTY COURT (RD) |

| | Debtor Information | | | |
|---|---|---|---|---|
| Name: | RUGRODEN | MR | GENE | |
| SSN: | 559-78-XXXX | | | |
| Address: | PO BOX 1418 LOS GATOS, CA 95031-1418 COUNTY: SANTA CLARA | | | |
| | Creditor Information | | | |
| Name: | COUNTY OF ALAMEDA | | | |
| | Case Information | | | |
| Filing Jurisdiction: | CA | | | |
| Amount: | $73 | | | |
| Filing Date: | 02/03/2003 | | | |
| | Filing Information | | | |
| Number: | 2003067677 | | | |
| Type: | COUNTY TAX LIEN | | | |
| Agency: | ALAMEDA COUNTY / RECORDER OF DEEDS | | | |
| | Debtor Information | | | |
| Name: | RUGRODEN | MAURICE | MR | E |
| SSN: | 559-78-XXXX | | | |
| Address: | 203 WARWICK DR CAMPBELL, CA 95008-1751 COUNTY: SANTA CLARA | | | |
| | Creditor Information | | | |
| Name: | IRS | | | |
| | Case Information | | | |
| Filing Jurisdiction: | CA | | | |
| Amount: | $395,882 | | | |
| Filing Date: | 09/02/2004 | | | |
| | Filing Information | | | |
| Number: | 20040117446 | | | |
| Type: | FEDERAL TAX LIEN | | | |
| Agency: | PLACER COUNTY COURT (RD) | | | |
| | Debtor Information | | | |
| Name: | RUGRODEN | MR | GENE | |
| SSN: | 559-78-XXXX | | | |
| Address: | PO BOX 1418 LOS GATOS, CA 95031-1418 COUNTY: SANTA CLARA | | | |
| | Creditor Information | | | |
| Name: | COUNTY OF ALAMEDA | | | |
| | Case Information | | | |
| Filing Jurisdiction: | CA | | | |
| Amount: | $73 | | | |
| Filing Date: | 02/02/2004 | | | |
| | Filing Information | | | |
| Number: | 2004045289 | | | |
| Type: | COUNTY TAX LIEN | | | |
| Agency: | ALAMEDA COUNTY / RECORDER OF DEEDS | | | |

| Debtor 1 | |
|---|---|
| Name: | RUGRODEN    MR    GENE |
| SSN: | 559-78-XXXX |
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |

| Debtor 2 | |
|---|---|
| Name: | RUGRODEN    MAURICE    MR    E |
| SSN: | 559-78-XXXX |
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |

| Creditor Information | |
|---|---|
| Name: | STATE OF CALIFORNIA |

| Case Information | |
|---|---|
| Filing Jurisdiction: | CA |
| Amount: | $285,273 |
| Filing Date: | 04/21/2005 |

| Filing Information | |
|---|---|
| Number: | 20050049579 |
| Type: | STATE TAX LIEN |
| Agency: | PLACER COUNTY COURT (RD) |

| Debtor 1 | |
|---|---|
| Name: | RUGRODEN    MR    GENE |
| SSN: | 559-78-XXXX |
| Address: | PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA |

| Debtor 2 | |
|---|---|
| Company Name: | SKIE AERO |
| Address: | PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA |

| Creditor Information | |
|---|---|
| Name: | COUNTY OF NEVADA |

| Case Information | |
|---|---|
| Filing Jurisdiction: | CA |
| Amount: | $156 |
| Filing Date: | 12/13/2005 |

| Filing Information | |
|---|---|
| Number: | 20050049681 |
| Type: | COUNTY TAX LIEN |
| Agency: | NEVADA COUNTY COURT (RD) |

| Debtor Information | |
|---|---|
| Name: | RUGRODEN    MR    GENE |
| SSN: | 559-78-XXXX |
| Address: | PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA |

| Creditor Information | |
|---|---|

| | |
|---|---|
| Name: | COUNTY OF ALAMEDA |
| Case Information | |
| Filing Jurisdiction: | CA |
| Amount: | $111 |
| Filing Date: | 02/01/2005 |
| Filing Information | |
| Number: | 2005045535 |
| Type: | COUNTY TAX LIEN |
| Agency: | ALAMEDA COUNTY / RECORDER OF DEEDS |
| | |
| Debtor Information | |
| Name: | RUGRODEN      MAURICE      MR      E |
| SSN: | 672-1-XXXX |
| Address: | 203 WARWICK DR |
| | CAMPBELL, CA 95008-1751 |
| | COUNTY: SANTA CLARA |
| Creditor Information | |
| Name: | IRS |
| Case Information | |
| Filing Jurisdiction: | CA |
| Amount: | $425,418 |
| Filing Date: | 05/25/2006 |
| Filing Information | |
| Number: | 2006001772100 |
| Type: | FEDERAL TAX LIEN |
| Agency: | NEVADA COUNTY COURT (RD) |
| | |
| Debtor 1 | |
| Name: | RUGRODEN      MR      GENE |
| SSN: | 559-78-XXXX |
| Address: | PO BOX 1418 |
| | LOS GATOS, CA 95031-1418 |
| | COUNTY: SANTA CLARA |
| Debtor 2 | |
| Company Name: | SKIE AERO |
| Address: | PO BOX 1418 |
| | LOS GATOS, CA 95031-1418 |
| | COUNTY: SANTA CLARA |
| Creditor Information | |
| Name: | COUNTY OF NEVADA |
| Case Information | |
| Filing Jurisdiction: | CA |
| Amount: | $160 |
| Filing Date: | 11/30/2006 |
| Filing Information | |
| Number: | 20060039978 |
| Type: | COUNTY TAX LIEN |
| Agency: | NEVADA COUNTY COURT (RD) |
| | |
| Debtor 1 | |
| Name: | RUGRODEN      MR      GENE |
| SSN: | 559-78-XXXX |

| | |
|---|---|
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |

| Debtor 2 ||
|---|---|
| Name: | RUGRODEN        MAURICE      MR      E |
| SSN: | 559-78-XXXX |
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |

| Creditor Information ||
|---|---|
| Name: | STATE OF CALIFORNIA |

| Case Information ||
|---|---|
| Filing Jurisdiction: | CA |
| Amount: | $340,187 |
| Filing Date: | 06/22/2006 |

| Filing Information ||
|---|---|
| Number: | 20060067176 |
| Type: | STATE TAX LIEN |
| Agency: | PLACER COUNTY COURT (RD) |

| Debtor Information ||
|---|---|
| Name: | RUGRODEN        MR      GENE |
| SSN: | 559-78-XXXX |
| Address: | PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA |

| Creditor Information ||
|---|---|
| Name: | COUNTY OF ALAMEDA |

| Case Information ||
|---|---|
| Filing Jurisdiction: | CA |
| Amount: | $108 |
| Filing Date: | 02/01/2006 |

| Filing Information ||
|---|---|
| Number: | 2006040211 |
| Type: | COUNTY TAX LIEN |
| Agency: | ALAMEDA COUNTY / RECORDER OF DEEDS |

| Debtor Information ||
|---|---|
| Name: | RUGRODEN        MAURICE      MR      E |
| SSN: | 672-1-XXXX |
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |

| Creditor Information ||
|---|---|
| Name: | IRS |

| Case Information ||
|---|---|
| Filing Jurisdiction: | CA |
| Amount: | $425,418 |
| Filing Date: | 05/23/2006 |

| Filing Information ||
|---|---|
| Number: | 2006204383 |
| Type: | FEDERAL TAX LIEN |

| | |
|---|---|
| Agency: | ALAMEDA COUNTY / RECORDER OF DEEDS |

| | |
|---|---|
| **Debtor Information** | |
| Name: | RUGRODEN    MR    GENE |
| SSN: | 559-78-XXXX |
| Address: | PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA |
| **Creditor Information** | |
| Name: | COUNTY OF ALAMEDA |
| **Case Information** | |
| Filing Jurisdiction: | CA |
| Amount: | $104 |
| Filing Date: | 02/05/2007 |
| **Filing Information** | |
| Number: | 2007059843 |
| Type: | COUNTY TAX LIEN |
| Agency: | ALAMEDA COUNTY / RECORDER OF DEEDS |

| | |
|---|---|
| **Debtor 1** | |
| Name: | RUGRODEN    MR    GENE |
| SSN: | 672-1-XXXX |
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| **Debtor 2** | |
| Name: | RUGRODEN    MAURICE    MR    E |
| SSN: | 672-1-XXXX |
| Address: | 203 WARWICK DR<br>CAMPBELL, CA 95008-1751<br>COUNTY: SANTA CLARA |
| **Creditor Information** | |
| Name: | STATE OF CALIFORNIA |
| **Case Information** | |
| Filing Jurisdiction: | CA |
| Amount: | $390,193 |
| Filing Date: | 04/15/2008 |
| **Filing Information** | |
| Number: | 2008130350 |
| Type: | STATE TAX LIEN |
| Agency: | ALAMEDA COUNTY / RECORDER OF DEEDS |

| | |
|---|---|
| **Debtor Information** | |
| Name: | RUGRODEN    MR    GENE |
| SSN: | 559-78-XXXX |
| Address: | PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA |
| **Creditor Information** | |
| Name: | ST BK OF PARK RAPIDS |
| **Case Information** | |
| Filing Jurisdiction: | MN |

| | |
|---|---|
| Amount: | $34,163 |
| Filing Date: | 04/30/2003 |
| Eviction: | N |
| **Filing Information** | |
| Number: | 29C003000186 |
| Type: | CIVIL JUDGMENT |
| Agency: | HUBBARD COUNTY DISTRICT COURT |
| | |
| **Debtor Information** | |
| Name: | RUGRODEN      MR      GENE |
| SSN: | 559-78-XXXX |
| Address: | PO BOX 1418 |
| | LOS GATOS, CA 95031-1418 |
| | COUNTY: SANTA CLARA |
| **Creditor Information** | |
| Name: | NORTH BEACH ASSN |
| **Case Information** | |
| Filing Jurisdiction: | MN |
| Amount: | $24,161 |
| Filing Date: | 03/31/2004 |
| Eviction: | N |
| **Filing Information** | |
| Number: | 29C700000705 |
| Type: | CIVIL JUDGMENT |
| Agency: | HUBBARD COUNTY DISTRICT COURT |
| | |
| **Debtor Information** | |
| Name: | RUGRODEN      MR      GENE |
| SSN: | 559-78-XXXX |
| Address: | PO BOX 1418 |
| | LOS GATOS, CA 95031-1418 |
| | COUNTY: SANTA CLARA |
| **Creditor Information** | |
| Name: | STATE BANK OF PARK RAPIDS |
| **Case Information** | |
| Filing Jurisdiction: | MN |
| Amount: | $62,836 |
| Filing Date: | 05/08/2003 |
| Eviction: | N |
| **Filing Information** | |
| Number: | 29C902000922 |
| Type: | CIVIL JUDGMENT |
| Agency: | HUBBARD COUNTY DISTRICT COURT |
| | |
| **Debtor Information** | |
| Name: | RUGRODEN      MAURICE      MR      E |
| SSN: | 672-1-XXXX |
| Address: | 203 WARWICK DR |
| | CAMPBELL, CA 95008-1751 |
| | COUNTY: SANTA CLARA |
| **Creditor Information** | |
| Name: | INTERNAL REVENUE SERVICE |

| Case Information | |
|---|---|
| Filing Jurisdiction: | MN |
| Amount: | $425,539 |
| Filing Date: | 02/28/2008 |
| **Filing Information** | |
| Number: | 330486 |
| Type: | FEDERAL TAX LIEN |
| Agency: | HUBBARD COUNTY COURT |
| | |
| **Debtor Information** | |
| Name: | RUGRODEN    MAURICE    MR    E |
| SSN: | 559-78-XXXX |
| Address: | PO BOX 1418 |
| | SAN JOSE, CA 95109-1418 |
| | COUNTY: SANTA CLARA |
| **Creditor Information** | |
| Name: | STATE OF CALIFORNIA |
| **Case Information** | |
| Filing Jurisdiction: | CA |
| Amount: | $3,875 |
| Filing Date: | 06/29/1988 |
| Filing Number: | 3428334 |
| Release Date: | 10/06/1988 |
| **Filing Information** | |
| Number: | 3492445 |
| Type: | STATE TAX LIEN RELEASE |
| Agency: | PLACER COUNTY COURT (RD) |
| | |
| **Debtor Information** | |
| Name: | RUGRODEN    MAURICE    MR    E |
| SSN: | 672-1-XXXX |
| Address: | 203 WARWICK DR |
| | CAMPBELL, CA 95008-1751 |
| | COUNTY: SANTA CLARA |
| **Creditor Information** | |
| Name: | IRS |
| **Case Information** | |
| Filing Jurisdiction: | NV |
| Amount: | $425,418 |
| Filing Date: | 05/22/2006 |
| **Filing Information** | |
| Number: | 354090 |
| Type: | FEDERAL TAX LIEN |
| Agency: | CARSON CITY RECORDER'S OFFICE |
| | |
| **Debtor Information** | |
| Name: | RUGRODEN    MAURICE    MR    G |
| SSN: | 559-78-XXXX |
| Address: | PO BOX 1418 |
| | LOS GATOS, CA 95031-1418 |
| | COUNTY: SANTA CLARA |
| **Creditor Information** | |

| | |
|---|---|
| Name: | STATE OF MINNESOTA |
| Case Information | |
| Filing Jurisdiction: | MN |
| Amount: | $4,433 |
| Filing Date: | 11/09/2005 |
| Filing Information | |
| Number: | 3903545 |
| Type: | STATE TAX LIEN |
| Agency: | RAMSEY COUNTY COURT |
| | |
| Debtor Information | |
| Name: | RUGRODEN       MAURICE       MR       E |
| SSN: | 559-78-XXXX |
| Address: | 203 WARWICK DR |
| | CAMPBELL, CA 95008-1751 |
| | COUNTY: SANTA CLARA |
| Creditor Information | |
| Name: | COUNTY OF SANTA CLARA |
| Case Information | |
| Filing Jurisdiction: | CA |
| Amount: | $81 |
| Filing Date: | 11/04/1994 |
| Filing Information | |
| Number: | N6571935 |
| Type: | COUNTY TAX LIEN |
| Agency: | SANTA CLARA COUNTY COURT (RD) |
| | |
| Debtor Information | |
| Name: | RUGRODEN       MAURICE       MR       E |
| SSN: | 559-78-XXXX |
| Address: | PO BOX 1418 |
| | LOS GATOS, CA 95031-1418 |
| | COUNTY: SANTA CLARA |
| Creditor Information | |
| Name: | PINE MOUNTAIN LAKE ASSOCIATION |
| Case Information | |
| Filing Jurisdiction: | CA |
| Amount: | $3,384 |
| Filing Date: | 09/16/2005 |
| Eviction: | N |
| Filing Information | |
| Number: | SC15024 |
| Type: | SMALL CLAIMS JUDGMENT |
| Agency: | TUOLUMNE-SONORA JUSTICE COURT |

**Potential Relatives**

## Potential Relatives

| Sel | Full Name | Address | Phone | Actions |
|---|---|---|---|---|
| 1. | RADRAZ, JAMES E<br>o AKA: RUDROGDEN, JAMES | 2236 PLACER DR<br>BAY POINT, CA 94565-3344 | | Get Report |

| | | | | |
|---|---|---|---|---|
| | E<br> o AKA: RUGROBEN, JAMES<br> o AKA: RUGRODEN, JAMES E<br>SSN: 545-80-XXXX<br>(California: 1965-1966)<br><br>DOB: 11/1950<br>DOB: 1951 | COUNTY: CONTRA COSTA | | |
| 1.1. | RUGRODEN, ETAL<br>DOB: 11/1950 | 14706 CAMDEN AVE APT<br>SAN JOSE, CA 95124-2818<br>COUNTY: SANTA CLARA | | Get Report |
| 1.2. | RUGRODEN, ETAL<br>DOB: 11/1950 | 2485 AUTUMNVALE DR APT<br>SAN JOSE, CA 95131-1803<br>COUNTY: SANTA CLARA | 358-0228 | Get Report |
| 1.3. | RUGRODEN, JIM | 2426 RUBY AVE<br>SAN JOSE, CA 95148-1749<br>COUNTY: SANTA CLARA | | Get Report |
| 1.4. | RUGRODEN, JAMES<br> o AKA: YANO, JAMES A<br>DOB: 1955 | 221 WILBUR AVE APT 24<br>ANTIOCH, CA 94509-9114<br>COUNTY: CONTRA COSTA | (925) 754-6760 | Get Report |
| 1.5. | RUGRODEN, ETAL | 2236 PLACER DR<br>BAY POINT, CA 94565-3344<br>COUNTY: CONTRA COSTA | | Get Report |
| 1.6. | RUGRODEN, DAIEL<br> o AKA: HORTTOR, DANIEL J<br> o AKA: RUGRODEN, DANIEL J<br>SSN: 546-81-XXXX<br>(California: 1984-1985)<br>*⁹ SSN was linked to more than 2<br>people. | 212 GARDEN CIR<br>HINESVILLE, GA 31313-4421<br>COUNTY: LIBERTY | | Get Report |
| 1.7. | RUGRODEN, LARRY | 2236 PLACER DR<br>BAY POINT, CA 94565-3344<br>COUNTY: CONTRA COSTA | | Get Report |
| 2. | RUGRODEN, ETAL J<br>DOB: 11/1950 | 2426 RUBY AVE<br>SAN JOSE, CA 95148-1749<br>COUNTY: SANTA CLARA | | Get Report |
| 3. | RUGRODEN, JEAN<br>DOB: 1950 | PO BOX 1418<br>LOS GATOS, CA 95031-1418<br>COUNTY: SANTA CLARA | | Get Report |
| 4. | RUGRODEN, GENE | 21015 HEMLOCK ST<br>GROVELAND, CA 95321-9546<br>COUNTY: TUOLUMNE | | Get Report |
| 5. | RUGRODEN, KEVIN | 1157 TILTON DR<br>SUNNYVALE, CA 94087-2441<br>COUNTY: SANTA CLARA | (408) 736-2929 | Get Report |
| 6. | MCNEILL, TRUDI S<br> o AKA: RUGRODEN, TRUDI<br>SUZANNE | PO BOX 262<br>PALO ALTO, CA 94302-0262<br>COUNTY: SANTA CLARA | | Get Report |
| 7. | GRUDER, LARRY A<br> o AKA: RODRODEN, LARRY A<br> o AKA: ROGRODEN, LARRY A<br> o AKA: RUGRODEN, LARRY<br>ARTHUR<br> o AKA: RUGRODEN, LARRY R | 2288 COOKMAN LN<br>LAS VEGAS, NV 89135-1110<br>COUNTY: CLARK | | Get Report |

| | | | | |
|---|---|---|---|---|
| | SSN: 545-80-XXXX<br>(California: 1965-1966)<br>DOB: 05/1952<br>DOB: 05/1952 | | | |
| 7.1. | BALESTERI, TAMARA LYNN<br>  o AKA: BALESTRI, TAMARA L<br>  o AKA: ROGRODEN, TAMARA<br>  o AKA: RUGRODEN, TAMARA L<br>  o AKA: BALESTERI, TAMI<br>  o AKA: RUGRODEN, TAMURA<br>SSN: 563-87-XXXX<br>(California: 1986-1986)<br><br>DOB: 02/1975 | 2288 COOKMAN LN<br>LAS VEGAS, NV 89135-1110<br>COUNTY: CLARK | | Get Report |
| 7.2. | BALESTERI, LILA ROSE<br>  o AKA: BALESTERT, LILA R<br>  o AKA: MCKEANY, LILA<br>  o AKA: RUGRODEN, LILA R<br>SSN: 557-88-XXXX<br>(California: 1967-1968)<br><br>DOB: 10/1953 | 2522B CATHY CT<br>ANTIOCH, CA 94509-4430<br>COUNTY: CONTRA COSTA | | Get Report |
| 7.3. | DECKER, BECKY<br>  o AKA: DECKER, REBECCA A<br>  o AKA: DECKER-RUGRODEN, REBECCA A<br>  o AKA: RUGRODEN, REBECCA A<br>SSN: 564-67-XXXX<br>(California: 1981-1982)<br>DOB: 08/1979<br>DOB: 08/1978<br>DOB: 08/1979<br>DOB: 08/1978 | 14 CINDY PL<br>BRENTWOOD, CA 94513-1402<br>COUNTY: CONTRA COSTA | | Get Report |
| 7.4. | RUGRODEN, ERIC BRIAN<br>  o AKA: RUGRODEN, LARRY A<br>  o AKA: RUGRODEN, LARRY E<br>SSN: 548-73-XXXX<br>(California: 1982-1983)<br>DOB: 11/1977<br>DOB: 11/1977 | 2522B CATHY CT<br>ANTIOCH, CA 94509-4430<br>COUNTY: CONTRA COSTA | | Get Report |
| 7.5. | RUGRODEN, ERIC | 3617 LONGVIEW RD<br>ANTIOCH, CA 94509-6009<br>COUNTY: CONTRA COSTA | | Get Report |
| 7.6. | RUGRODEN, GENE | 4136 FOLSOM DR<br>ANTIOCH, CA 94531-8209<br>COUNTY: CONTRA COSTA | | Get Report |
| 7.7. | RUGRODEN, JIM | 221 WILBUR AVE APT 25<br>ANTIOCH, CA 94509-9114<br>COUNTY: CONTRA COSTA | | Get Report |
| 7.8. | RUGRODEN, TRUDI | 221 WILBUR AVE APT 25<br>ANTIOCH, CA 94509-9114<br>COUNTY: CONTRA COSTA | | Get Report |
| 8. | RUDRODEN, JAMES E | PO BOX 1418 | | Get Report |

| | o AKA: RUGRODEN, JAMES | LOS GATOS, CA 95031-1418 COUNTY: SANTA CLARA | | |
|---|---|---|---|---|

**Associated Entities**

Person Associates (4) | Business Associates (5)

## Person Associates

| No. | Full Name | Address | SSN | Phone | DOB | Actions |
|---|---|---|---|---|---|---|
| 1. | KELSEY, L A KELSEY, LYLE ANDREW KELSEY, LYLE S | PO BOX 3088 INCLINE VILLAGE, NV 89450-3088 COUNTY: WASHOE | 308-44-XXXX (Indiana: 1959-1961) | | 01/1944 01/1944 | Get Report |
| 2. | KELSEY, JULIE JANE | 3414 MOUBRY LN CHARLOTTESVILLE, VA 22911-5642 COUNTY: ALBEMARLE | 549-45-XXXX (California: 1976-1977) | (434) 974-7971 | 12/1968 | Get Report |
| 3. | KELSEY, JANE A | PO BOX 1418 LOS GATOS, CA 95031-1418 COUNTY: SANTA CLARA | | | 12/1943 1944 | Get Report |
| 4. | MCNEILL, T MCNEILL, TRUDI MCNEILRUGRODEN, TRUDI | PO BOX 262 PALO ALTO, CA 94302-0262 COUNTY: SANTA CLARA | | | | Get Report |

## Business Associates

| No. | Full Name | Address | Actions |
|---|---|---|---|
| 1. | SKIE, INC. | 203 WARWICK DR CAMPBELL, CA 95008-1751 | |
| 2. | NORTHERN LIGHTS COMPUTER PRODUCTS, INC. | 203 WARWICK DR CAMPBELL, CA 95008-1751 | |
| 3. | SKIE, INC. | PO BOX 1418 LOS GATOS, CA 95031-1418 | Get Report |
| 4. | SKIE AERO INC. | PO BOX 1418 LOS GATOS, CA 95031-1418 | Get Report |
| 5. | SKIE KING INTEGRATED ELECTRONICS CORPORATION | PO BOX 1418 LOS GATOS, CA 95031-1418 | Get Report |

Neighbors

## Neighbors

| Name | Address | Phone | Actions |
|---|---|---|---|
| | 1159 TILTON DR SUNNYVALE, CA 94087-2441 COUNTY: SANTA CLARA | | Get Report |
| NYSEN, MIRELA E | 1153 TILTON DR SUNNYVALE, CA 94087-2441 | | Get Report |

| | COUNTY: SANTA CLARA | | |
| KODAMA, MIKI | 1161 TILTON DR<br>SUNNYVALE, CA 94087-2441<br>COUNTY: SANTA CLARA | | Get Report |

**Sources**

## Sources

| | |
|---|---|
| All Sources | 189 Source Documents |
| Bankruptcy Records | 3 Source Documents |
| Liens and Judgments | 32 Source Documents |
| Driver Licenses | 1 Source Document |
| Motor Vehicle Registrations | 2 Source Documents |
| Person Locator 1 | 1 Source Document |
| FAA Aircraft Registrations | 8 Source Documents |
| FAA Pilot Licenses | 6 Source Documents |
| FAA Pilot Certifications | 7 Source Documents |
| Corporate Affiliations | 5 Source Documents |
| Phone | 2 Source Documents |
| Historical Person Locator | 37 Source Documents |
| Person Locator 2 | 13 Source Documents |
| Deed Transfers | 10 Source Documents |
| Tax Assessor Records | 58 Source Documents |
| Utility Locator | 4 Source Documents |

| Key: | |
|---|---|
| ⚐ | High or moderate risk indicator. These flags may prompt you to investigate further |
| ✓ | The most recent telephone listing as reported by the EDA source |

Important: The Public Records and commercially available data sources used in Smartlinx(TM) Reports have errors. Data is sometimes entered poorly, processed incorrectly and is generally not free from defect. This system should not be relied upon as definitively accurate. Before relying on any data this system supplies, it should be independently verified. For Secretary of State documents, the information contained in the Smartlinx(TM) Reports is for information purposes only and is not an official record. Certified copies may be obtained from that individual state's Department of State.

DPPA - 1. Litigation
GLBA - 2. Legal Compliance

Name Variations/DBAs (3) | Telephone #s (1) | Addresses (5) | Profile Info (9)
Bankruptcies | Judgments & Liens (6) | Real Property | Additional Property (22)
Licenses | Associated Entities (14) | Sources (73)

FOR INFORMATIONAL PURPOSES ONLY
Copyright 2005 LexisNexis,
a division of Reed Elsevier Inc. All Rights Reserved

| Name | Address | County | Phone |
|------|---------|--------|-------|
| SKIE AERO INC A CORPORATION | PO BOX 1418<br>LOS GATOS, CA 95031-1418 | SANTA CLARA | |

## Name Variations

### Name Variation(s)/DBA(s)

View Name Variation Sources

| | Name Variation |
|---|---|
| 1. | SKIE AERO |
| 2. | SKIE AERO INC A CORPORATION |
| 3. | SKIE CORPORATION |

## Telephones

Telephones (1)

### Telephone(s)

View Phone Variation Sources

| | Telephone Number |
|---|---|
| 1. | (408) 379-2929 |

## Addresses

### Address Variation(s)

View Address Variation Sources

| | Address | County | MSA | AC/Rpt |
|---|---------|--------|-----|--------|
| 1. | 203 WARWICK DR<br>CAMPBELL, CA 95008 | SANTA CLARA | San Jose, CA - 7400 | Get Report |
| 2. | PO BOX 1418<br>CAMPBELL, CA 95009 | SANTA CLARA | San Jose, CA - 7400 | Get Report |
| 3. | PO BOX 1418<br>LOS GATOS, CA 95031 | SANTA CLARA | San Jose, CA - 7400 | Get Report |
| 4. | 203 PARK AVE<br>PARK RAPIDS, MN 56470 | HUBBARD | | Get Report |
| 5. | PO BOX 501<br>PARK RAPIDS, MN 56470 | HUBBARD | | Get Report |

## Profiles

Profile (3) | Executives (2) | Reg. Agents(3) | Company IDs (1)

### Profile Information

View Profile Sources

| SKIE AERO INC. | |
|---|---|
| Company Name: | SKIE AERO INC. |
| Date of Incorporation: | 19    1999 |
| State of Incorporation: | CA |
| Charter Number: | C2164856 |
| Status Of Incorporation: | SUSPENDED |
| Corporation Structure: | CORPORATION |
| SKIE, INC. | |
| Company Name: | SKIE, INC. |
| Date of Incorporation: | 30    11    1993 |
| State of Incorporation: | MN |
| Charter Number: | 8A-423 |
| Status Of Incorporation: | INACTIVE |
| Corporation Structure: | DOMESTIC CORPORATION |
| SKIE, INC. | |
| Company Name: | SKIE, INC. |
| Charter Number: | C2065861 |
| Status Of Incorporation: | FORFEITED |
| Corporation Structure: | CORPORATION |

## Executive(s)

| # | Name | Titles | Actions |
|---|---|---|---|
| 1. | RUGRODEN, GENE | CEO, OWNER, PRESIDENT | Get Report |
| 2. | RUGRODEN, GENE | PRESIDENT | Get Report |

## Registered Agent(s)

View Registered Agent Sources

| # | Name | Address |
|---|---|---|
| 1. | GENE RUGRODEN | PO BOX 501 PARK RAPIDS, MN 56470-0501 |
| 2. | GENE RUGRODEN | 21015 HEMLOCK ST GROVELAND, CA 95321-9546 |
| 3. | GENE RUGRODEN | 203 WARWICK DR CAMPBELL, CA 95008-1751 |

## Company ID Numbers

View Company ID Numbers Sources

| Company ID Numbers | |
|---|---|
| FEIN: | 41-1841798 |
| State ID(s): | CA, C2065861 CA, C2164856 MN, 8A-423 |

**Judgments/Liens**

Judgments (4) | Liens (2)

## Judgment Information

View Judgment Sources

| Debtor Information | |
|---|---|
| Company Name: | SKIE AERO A CORPORATION |

| Address: | PO BOX 1418 |
| --- | --- |
| | LOS GATOS, CA 95031-1418 |
| Creditor Information | |
| Name: | BOARD OF EQUALIZATION |
| Address: | PO BOX 942879 |
| | SACRAMENTO, CA 94279-0001 |
| Case Information | |
| Filing Jurisdiction: | CA |
| Filing Date: | 04/12/2002 |
| Filing Number: | 0210560001 |
| Filing Type: | STATE TAX LIEN |
| Eviction: | N |

| Debtor Information | |
| --- | --- |
| Company Name: | SKIE AERO INC A CORPORATION |
| Address: | PO BOX 1418 |
| | LOS GATOS, CA 95031-1418 |
| Creditor Information | |
| Name: | BOARD OF EQUALIZATION |
| Address: | PO BOX 942879 |
| | SACRAMENTO, CA 94279-0001 |
| Case Information | |
| Filing Jurisdiction: | CA |
| Filing Date: | 06/06/2002 |
| Filing Number: | 0216160197 |
| Filing Type: | STATE TAX LIEN |
| Eviction: | N |

| Debtor Information | |
| --- | --- |
| Company Name: | SKIE |
| Address: | PO BOX 1418 |
| | LOS GATOS, CA 95031-1418 |
| Creditor Information | |
| Name: | COUNTY OF SANTA CLARA |
| Case Information | |
| Filing Jurisdiction: | CA |
| Amount: | $484 |
| Filing Date: | 11/04/1994 |
| Filing Information | |
| Type: | COUNTY TAX LIEN |
| Agency: | SANTA CLARA COUNTY COURT (RD) |

| Debtor Information | |
| --- | --- |
| Company Name: | SKIE CORP |
| Address: | PO BOX 1418 |
| | LOS GATOS, CA 95031-1418 |
| Creditor Information | |
| Name: | COUNTY OF SANTA CLARA |
| Case Information | |
| Filing Jurisdiction: | CA |
| Amount: | $520 |
| Filing Date: | 11/04/1994 |

| Filing Information | |
|---|---|
| Type: | COUNTY TAX LIEN |
| Agency: | SANTA CLARA COUNTY COURT (RD) |

## Lien Information

**1. UCC Record**

| Debtor Information | |
|---|---|
| Name: | SKIE AERO A CORPORATION |
| Addresses: | PO BOX 1418<br>LOS GATOS, CA 95031<br>LOS GATOS, CA 95031-1418 |
| Secured Party Information | |
| Name: | BOARD OF EQUALIZATION |
| Addresses: | PO BOX 942879<br>SACRAMENTO, CA 94279<br>SACRAMENTO, CA 94279-0001 |
| Lien Information | |
| Filing Jurisdiction: | CA |
| Filing Jurisdiction Name: | CALIFORNIA |
| Original Filing Date: | 04/12/2002 |
| Original Filing Number: | 0210560001 |
| Original Filing Type: | STATE TAX LIEN |

**2. UCC Record**

| Debtor Information | |
|---|---|
| Name: | SKIE AERO INC A CORPORATION |
| Addresses: | PO BOX 1418<br>LOS GATOS, CA 95031<br>LOS GATOS, CA 95031-1418 |
| Secured Party Information | |
| Name: | BOARD OF EQUALIZATION |
| Addresses: | PO BOX 942879<br>SACRAMENTO, CA 94279<br>SACRAMENTO, CA 94279-0001 |
| Lien Information | |
| Filing Jurisdiction: | CA |
| Filing Jurisdiction Name: | CALIFORNIA |
| Original Filing Date: | 06/06/2002 |
| Original Filing Number: | 0216160197 |
| Original Filing Type: | STATE TAX LIEN |

**Additional Property**

Motor Vehicles (19) | Planes (3)

## Motor Vehicles

View Motor Vehicle Sources

**Illinois SOS MVR I**

| Registration Information | |
|---|---|
| Registration Expira-<br>tion Date: | 02/01/2006 |
| Vehicle Information | |
| VIN: | DR1073907T |
| Model Year: | 1970 |
| Body Style: | TRACTOR |

| License Plate Number: | CLT7251 |
|---|---|
| **Registrant Information** | |
| Registrant Type: | |
| Registrant Name: | SKIE |
| Registrant Address: | PO BOX 501<br>PARK RAPIDS, MN 56470-0501 |
| *Minnesota MVRs* | |
| **Registration Information** | |
| Registration Expiration Date: | 08/01/2005 |
| **Vehicle Information** | |
| VIN: | F26YRL66211 |
| Model Year: | 1971 |
| Body Style: | PICKUP |
| License Plate Number: | GCL863 |
| **Registrant Information** | |
| Registrant Type: | |
| Registrant Name: | SKIE |
| Registrant Address: | PO BOX 501<br>PARK RAPIDS, MN 56470-0501 |
| *Minnesota MVRs* | |
| **Registration Information** | |
| Registration Expiration Date: | 02/01/2006 |
| **Vehicle Information** | |
| VIN: | DR1013525T |
| Body Style: | TRACTOR |
| License Plate Number: | CLT7252 |
| **Registrant Information** | |
| Registrant Type: | |
| Registrant Name: | SKIE |
| Registrant Address: | PO BOX 501<br>PARK RAPIDS, MN 56470-0501 |
| *Minnesota MVRs* | |
| **Registration Information** | |
| Registration Expiration Date: | 02/01/2006 |
| **Vehicle Information** | |
| VIN: | DR1013525T |
| Model Year: | 2000 |
| Body Style: | TRACTOR |
| License Plate Number: | CLT7252 |
| **Registrant Information** | |
| Registrant Type: | |
| Registrant Name: | SKIE |
| Registrant Address: | PO BOX 501<br>PARK RAPIDS, MN 56470-0501 |
| *Minnesota MVRs* | |

| Registration Information | |
|---|---|
| Registration Expira-tion Date: | 12/01/2005 |
| Vehicle Information | |
| VIN: | 1FMEU15N8KLB40346 |
| Model Year: | 1989 |
| Make: | Ford |
| Model: | Bronco |
| Cylinders: | 8 |
| Engine Size: | 302 |
| Body Style: | Utility |
| License Plate Num-ber: | KAY563 |
| Registrant Information | |
| Registrant Type: | |
| Registrant Name: | SKIE |
| Registrant Address: | PO BOX 501 |
| | PARK RAPIDS, MN 56470-0501 |
| Minnesota MVR | |
| Title Information | |
| Title Number: | B2700H123 |
| Vehicle Information | |
| VIN: | 1G8EK18HXGF102374 |
| Model Year: | 1986 |
| Make: | Chevrolet |
| Model: | BLAZER |
| Cylinders: | 8 |
| Engine Size: | 305 |
| Body Style: | Two Seat |
| Owner Information | |
| Owner Type: | B |
| Owner Name: | SKIE INC. |
| Owner Address: | PO BOX 501 |
| | PARK RAPIDS, MN 56470-0501 |
| Minnesota MVR | |
| Registration Information | |
| Registration Expira-tion Date: | 08/31/2002 |
| Vehicle Information | |
| VIN: | 1G8EK18HXGF102374 |
| Model Year: | 1986 |
| Make: | Chevrolet |
| Model: | BLAZER |
| Cylinders: | 8 |
| Engine Size: | 305 |
| Body Style: | Two Seat |
| License Plate Num-ber: | 683MTJ |
| Registrant Information | |
| Registrant Type: | |
| Registrant Name: | SKIE INC. |
| Registrant Address: | PO BOX 501 |

| | PARK RAPIDS, MN 56470-0501 |
|---|---|
| **Minnesota MVRs** | |
| Registration Information | |
| Registration Expiration Date: | 08/01/2002 |
| Vehicle Information | |
| VIN: | 1G8EK18HXGF102374 |
| Model Year: | 1986 |
| Make: | Chevrolet |
| Model: | K10 Blazer |
| Cylinders: | 8 |
| Engine Size: | 305 |
| Body Style: | Two Seat |
| License Plate Number: | 683MTJ |
| Registrant Information | |
| Registrant Type: | |
| Registrant Name: | INC SKIE |
| Registrant Address: | PO BOX 501 PARK RAPIDS, MN 56470-0501 |
| **Minnesota MVRs** | |
| Registration Information | |
| Registration Expiration Date: | 04/01/2006 |
| Vehicle Information | |
| VIN: | B25AF2U582329 |
| Model Year: | 1972 |
| License Plate Number: | KXP746 |
| Registrant Information | |
| Registrant Type: | |
| Registrant Name: | SKIE |
| Registrant Address: | PO BOX 501 PARK RAPIDS, MN 56470-0501 |
| **Minnesota MVRs** | |
| Registration Information | |
| Registration Expiration Date: | 08/01/2004 |
| Vehicle Information | |
| VIN: | F25YR791085 |
| Model Year: | 1966 |
| Body Style: | PICKUP |
| License Plate Number: | GCL865 |
| Registrant Information | |
| Registrant Type: | |
| Registrant Name: | SKIE |
| Registrant Address: | PO BOX 501 PARK RAPIDS, MN 56470-0501 |
| **Minnesota MVRs** | |
| Title Information | |
| Title Number: | C0860N175 |

| Vehicle Information | |
|---|---|
| VIN: | 2GCEK19R6T1156768 |
| Model Year: | 1996 |
| Make: | Chevrolet |
| Model: | C/K1500 |
| Cylinders: | 8 |
| Engine Size: | 350 |
| Body Style: | Club Cab Pickup |
| Owner Information | |
| Owner Type: | B |
| Owner Name: | SKIE INC. |
| Owner Address: | PO BOX 501<br>PARK RAPIDS, MN 56470-0501 |
| Minnesota MVR | |
| Registration Information | |
| Registration Expiration Date: | 10/01/2002 |
| Vehicle Information | |
| VIN: | 2GCEK19R6T1156768 |
| Model Year: | 1996 |
| Make: | Chevrolet |
| Model: | K1500 |
| Cylinders: | 8 |
| Engine Size: | 350 |
| Body Style: | Club Cab Pickup |
| License Plate Number: | 814LBP |
| Registrant Information | |
| Registrant Type: | |
| Registrant Name: | INC SKIE |
| Registrant Address: | PO BOX 501<br>PARK RAPIDS, MN 56470-0501 |
| Minnesota MVR | |
| Registration Information | |
| Registration Expiration Date: | 10/01/2004 |
| Vehicle Information | |
| VIN: | 2GCEK19R6T1156768 |
| Model Year: | 1996 |
| Make: | Chevrolet |
| Model: | K1500 |
| Cylinders: | 8 |
| Engine Size: | 350 |
| Body Style: | Club Cab Pickup |
| License Plate Number: | KAY562 |
| Registrant Information | |
| Registrant Type: | |
| Registrant Name: | INC SKIE |
| Registrant Address: | PO BOX 501<br>PARK RAPIDS, MN 56470-0501 |
| Minnesota MVR | |

| Registration Information | |
|---|---|
| Registration Expira-tion Date: | 10/31/2004 |
| Vehicle Information | |
| VIN: | 2GCEK19R6T1156768 |
| Model Year: | 1996 |
| Make: | Chevrolet |
| Model: | C/K1500 |
| Cylinders: | 8 |
| Engine Size: | 350 |
| Body Style: | Club Cab Pickup |
| License Plate Num-ber: | KAY562 |
| Registrant Information | |
| Registrant Type: | |
| Registrant Name: | SKIE INC. |
| Registrant Address: | PO BOX 501 PARK RAPIDS, MN 56470-0501 |
| Minnesota MVR's | |
| Registration Information | |
| Registration Expira-tion Date: | 02/01/2006 |
| Vehicle Information | |
| VIN: | 4UGFC1628WD006067 |
| Model Year: | 1998 |
| Body Style: | TRACTOR |
| License Plate Num-ber: | CLT7250 |
| Registrant Information | |
| Registrant Type: | |
| Registrant Name: | SKIE |
| Registrant Address: | PO BOX 501 PARK RAPIDS, MN 56470-0501 |
| Minnesota MVR's | |
| Registration Information | |
| Registration Expira-tion Date: | 11/01/2003 |
| Vehicle Information | |
| VIN: | F60DVP21799 |
| Model Year: | 1972 |
| License Plate Num-ber: | TM93907 |
| Registrant Information | |
| Registrant Type: | |
| Registrant Name: | SKIE |
| Registrant Address: | PO BOX 501 PARK RAPIDS, MN 56470-0501 |
| Minnesota MVR's | |
| Registration Information | |
| Registration Expira-tion Date: | 02/01/2006 |
| Vehicle Information | |

| | |
|---:|:---|
| VIN: | CKR187F133872 |
| Model Year: | 1977 |
| License Plate Number: | KAY565 |
| **Registrant Information** | |
| Registrant Type: | |
| Registrant Name: | SKIE |
| Registrant Address: | PO BOX 501<br>PARK RAPIDS, MN 56470-0501 |
| **Minnesota MVRS** | |
| **Registration Information** | |
| Registration Expiration Date: | 02/01/2006 |
| **Vehicle Information** | |
| VIN: | 27896 |
| Model Year: | 1977 |
| Body Style: | TRACTOR |
| License Plate Number: | CLT7259 |
| **Registrant Information** | |
| Registrant Type: | |
| Registrant Name: | SKIE |
| Registrant Address: | PO BOX 501<br>PARK RAPIDS, MN 56470-0501 |
| **Minnesota MVRS** | |
| **Registration Information** | |
| Registration Expiration Date: | 06/01/2001 |
| **Vehicle Information** | |
| VIN: | WDBBA48D5KA099432 |
| Model Year: | 1989 |
| Make: | Mercedes Benz |
| Model: | 560SL |
| Cylinders: | 8 |
| Engine Size: | 338 |
| Body Style: | Roadster |
| License Plate Number: | CWW829 |
| **Registrant Information** | |
| Registrant Type: | |
| Registrant Name: | INC SKIE |
| Registrant Address: | PO BOX 501<br>PARK RAPIDS, MN 56470-0501 |

## Planes

View Plane Sources

| | |
|---:|:---|
| **FAA's Aircraft Registration** | |
| Tail Number: | 17KR |
| Status: | Historical |
| Date First: | 09/01/2001 |
| Date Last: | 07/01/2003 |
| Last Action Date: | 07/26/2000 |

| | |
|---:|:---|
| Certification Date: | 05/21/1990 |
| Manufacturer: | BEECH |
| Model/Series: | 95-C55 |
| Type: | Fixed wing multi engine |
| Engine Type: | Reciprocating |
| Number of Engines: | 2 |
| Number of Seats: | 6 |
| Category: | Land |
| Certification: | Not Amateur |
| Cruising Speed: | 0165 |
| Weight: | CLASS 1 |
| Engine Manufacturer: | CONT MOTOR |
| Engine Model: | IO 520 SERIES |
| Horsepower: | 00285 |
| Fuel Consumption: | 000000 |
| FAA's Aircraft Registration | |
| Tail Number: | 17KR |
| Status: | Historical |
| Date First: | 08/01/2003 |
| Date Last: | 07/01/2006 |
| Last Action Date: | 07/15/2003 |
| Certification Date: | 05/21/1990 |
| Manufacturer: | BEECH |
| Model/Series: | 95-C55 |
| Type: | Fixed wing multi engine |
| Engine Type: | Reciprocating |
| Number of Engines: | 2 |
| Number of Seats: | 6 |
| Category: | Land |
| Certification: | Not Amateur |
| Cruising Speed: | 0165 |
| Weight: | CLASS 1 |
| Engine Manufacturer: | CONT MOTOR |
| Engine Model: | IO 520 SERIES |
| Horsepower: | 00285 |
| Fuel Consumption: | 000000 |
| FAA's Aircraft Registration | |
| Tail Number: | 17KR |
| Status: | Active |
| Date First: | 08/01/2006 |
| Date Last: | 06/01/2008 |
| Last Action Date: | 07/18/2006 |
| Certification Date: | 05/21/1990 |
| Manufacturer: | BEECH |
| Model/Series: | 95-C55 |
| Type: | Fixed wing multi engine |
| Engine Type: | Reciprocating |
| Number of Engines: | 2 |
| Number of Seats: | 6 |
| Category: | Land |
| Certification: | Not Amateur |
| Cruising Speed: | 0165 |

| | |
|---|---|
| Weight: | CLASS 1 |
| Engine Manufacturer: | CONT MOTOR |
| Engine Model: | IO 520 SERIES |
| Horsepower: | 00285 |
| Fuel Consumption: | 000000 |

**Associated Entities**

Person Associates (4) | Business Associates (10)

**Person Associates**

View Person Associate Sources

| # | Name | Title(s) | Address | Action |
|---|---|---|---|---|
| 1. | LANGENFELD, CHERRI | DOMAIN ADMINISTRATIVE CONTACT | 203 WARWICK DR CAMPBELL, CA 95008-1751 | Get Report |
| 2. | RUGRODEN, GENE | CEO DOMAIN ADMINISTRATIVE CONTACT DOMAIN TECHNICAL CONTACT OWNER PRESIDENT | 203 WARWICK DR CAMPBELL, CA 95008-1751 | Get Report |
| 3. | RUGRODEN, GENE | PRESIDENT | 21015 HEMLOCK ST GROVELAND, CA 95321-9546 | Get Report |
| 4. | SOUZA, DAVID | DOMAIN ADMINISTRATIVE CONTACT DOMAIN TECHNICAL CONTACT | 2509 BRANNAN PL SANTA CLARA, CA 95050-5574 | Get Report |

**Business Associates**

| # | Full Name | Address | Action |
|---|---|---|---|
| 1. | CHARLES E SCHAAPVELD | 203 PARK AVE N PARK RAPIDS, MN 56470-1522 | Get Report |
| 2. | DVS MOTOR SPORTS | 203 PARK AVE N PARK RAPIDS, MN 56470-1522 | Get Report |
| 3. | GATEWAY GUEST HOUSE | 203 PARK AVE N PARK RAPIDS, MN 56470-1522 | Get Report |
| 4. | GOMEZ ELI | 203 PARK AVE N PARK RAPIDS, MN 56470-1522 | Get Report |
| 5. | LOYOLA OF LOS ALTOS, INCORPORATED | 203 WARWICK DR CAMPBELL, CA 95008-1751 | Get Report |
| 6. | NORTHERN LIGHTS COMPUTER PRODUCTS, INC. | 203 WARWICK DR CAMPBELL, CA 95008-1751 | Get Report |
| 7. | PARK-BENNET SOJA | 749 CENTRAL AVE DOVER, NH 03820-3404 | Get Report |
| 8. | SCHAAPVELD CHARLES E | 203 PARK AVE N PARK RAPIDS, MN 56470-1522 | Get Report |
| 9. | SKIE AERO INC A CALIFORNIA CORPO | 203 WARWICK DR CAMPBELL, CA 95008-1751 | Get Report |
| 10. | SKIE, INC. | 203 PARK AVE S PARK RAPIDS, MN 56470-1531 | Get Report |

**Sources**

## Sources

| | |
|---|---|
| All Sources | 73 Source Documents |
| Business Finder | 18 Source Documents |
| Corporate Filings | 3 Source Documents |
| UCC Lien Filings | 2 Source Documents |
| Business Contacts | 16 Source Documents |
| Internet Domain Registrations | 6 Source Documents |
| Liens and Judgments | 4 Source Documents |
| Motor Vehicle Registrations | 19 Source Documents |
| FAA Aircraft Registrations | 3 Source Documents |
| IRS Form 5500 | 2 Source Documents |

Important: The Public Records and commercially available data sources used in Smartlinx(TM) Reports have errors. Data is sometimes entered poorly, processed incorrectly and is generally not free from defect. This system should not be relied upon as definitively accurate. Before relying on any data this system supplies, it should be independently verified. For Secretary of State documents, the information contained in the Smartlinx(TM) Reports is for information purposes only and is not an official record. Certified copies may be obtained from that individual state's Department of State.

# IVERSON REUVERS, LLC

9321 Ensign Avenue South
Bloomington, MN 55438

Telephone: 952.548.7200
Facsimile: 952.946.1501
Fed. I.D. 41-1999743

LMCIT Claims
145 University Avenue West                                            August 06, 2008
St. Paul MN 55103-2044                                          Invoice No.   4893
ATTN: John Rinde

In Reference To: Park Rapids, City of
                ads. Gene Rugroden
                Claim No. 11064380
                Our File No. 100.713

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| 4/22/2008 JKI | Telephone conference with Mr. Gaviglio regarding new assignment; e-mail to same; | 0.40 | NO CHARGE |
| 4/23/2008 JKI | Telephone conference with Mr. Rinde regarding new assignment; | 0.10 | 20.00 |
| 4/24/2008 JKI | Receive and review correspondence from Mr. Rinde with new file materials and summons and complaint; evaluate same for early dismissal motion; e-mail to Attorney Whitmore regarding direction; | 1.30 | 260.00 |
| 4/25/2008 JKI | Telephone conference with Betty Walton, U.S. District Court, regarding assignment to Judge Fogel; | 0.10 | 20.00 |
| 5/9/2008 JKI | Study Northern District of California Dismissal rules; internet research regarding Judge and Magistrate; prepare Notice of Dismissal; telephone conference with Bob Weisbrod regarding California counsel; draft report to company; | 2.10 | 420.00 |
| 5/13/2008 JKI | Receive and review e-mail from Mr. Rinde; telephone conference with City; e-mail to company; work on pro hac vice admission; telephone conference with and e-mail to Mr. Weisbrod regarding California counsel; receive and review e-mail from Mr. Weisbrod to Carol Healey; telephone conference with Ms. Healey; prepare pro hac vice papers; | 2.50 | 500.00 |
| 5/14/2008 JKI | Finalize report and ECF filing documents; | 0.40 | 80.00 |
| 5/15/2008 JKI | Receive and review Notice of ECF filing in California; letter to plaintiff; | 0.30 | 60.00 |
| 5/19/2008 JKI | Receive and review ECF filing Letter from Carl E. Malmstorm: | 0.20 | 40.00 |
| 5/20/2008 JKI | Telephone conference with Lorie Beck regarding Mr. Rugroden; | 0.10 | 20.00 |
| 5/23/2008 JKI | Receive and review receipt from Clerk of Pro Hac Vice application; | 0.10 | NO CHARGE |
| PFW | Review e-mail directory; e-mail local counsel; review local rules of United States District Court, Northern California; | 0.40 | 70.00 |

LMCIT Claims

Page    2

Park Rapids, City of
ads. Gene Rugroden
Claim No. 11064380
Our File No. 100.713

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/23/2008 JKI | Receive and review ORDER by Judge Fogel granting Motion for Pro Hac Vice for Attorney Jon Iverson; | | 0.10 | 20.00 |
| JKI | Receive and review CERTIFICATE OF SERVICE by State Bank of Park Rapids; receive and review ORDER by Judge Jeremy denying Motion for TRO; receive and review e-mail from Carol Healey; receive and review NOTICE by State Bank of Park Rapids, Jack Smythe, Jon Smythe of Motion to Dismiss for Lack of Personal Jurisdiction; receive and review AFFIDAVIT of Sue Smythe in Support of Motion to Dismiss;receive and review Request for Judicial Notice in Support of Motion to Dimiss for Lack of Personal Jurisdiction by Defendants State Bank of Park Rapids; receive and review AFFIDAVIT of Gregory D. Larson; receive and review Brief regarding Notice and Memorandum of Points and Authorities in Support of Motion to Dismiss by Defendants State Bank of Park Rapids; receive and review REQUEST for Temporary Restraining Order filed by Gene Rugroden; receive and review AFFIDAVIT of Jerry Janz in Support of Motion to Dismiss by State Bank of Park Rapids; draft legal argument; | | 3.30 | 660.00 |
| 5/25/2008 PFW | Research and analyze docket for case in Northern District of California; outline local rules for Northern District of California and pro hac vice attorneys; e-mail local counsel; research and analyze ninth circuit caselaw regarding jurisdiction and venue; | | 3.80 | 665.00 |
| 5/26/2008 PFW | Research and analyze Ninth Circuit and California caselaw regarding personal jurisdiction, California's long arm statute, venue, RICO claims and liability pursuant to RICO under a conspiracy theory; prepare Standard of Review, Issues Presented, Facts and arguments for Memorandum of Law supporting the City of Park Rapids' Motion to Dismiss; revise same; shepardize and cite check; | | 7.70 | 1,347.50 |
| 5/27/2008 JKI | Receive and review Notice of Motion Hearing set for 9/5/2008 09:00 AM in Courtroom 3, 5th Floor, San Jose, California; calendar same; | | 0.20 | 40.00 |
| 5/28/2008 JKI | Receive and review EXHIBITS in support of MOTION to Dismiss for lack of personal jurisdiction filed by State Bank of Park Rapids, Jack Smythe, Jon Smythe; | | 0.60 | 120.00 |
| 5/30/2008 ABW | Edit citations in Defendant City of Park Rapids' Motion to Dismiss; | | 0.30 | 31.50 |
| 6/2/2008 JKI | Receive and review Order Granting Application for Admission of Attorney Pro Hac Vice; | | 0.10 | 20.00 |
| 6/3/2008 PFW | Review docket information from United States District Court, Northern District of California; review State Bank's Motion to Dismiss, supporting documents and State Bank's Request for judicial notice and supporting documents; review and analyze Plaintiff's Motion for default judgment; review and analyze local rules of Northern District of California | | 3.50 | 612.50 |

LMCIT Claims

Page    3

Park Rapids, City of
ads. Gene Rugroden
Claim No. 11064380
Our File No. 100.713

|  |  | Hours | Amount |
|---|---|---|---|
|  | regarding service, summons and front page required information, revise pleadings accordingly; review and analyze rules regarding pro hac vice; revise pleadings accordingly; telephone conference with co-defendant's counsel; telephone conference with Clerk of Courts for Northern District of California; |  |  |
| 6/3/2008 JKI | Review and edit dismissal papers; revise State Bank filings; | 2.40 | 480.00 |
| 6/9/2008 PFW | Prepare Rule 11 letter to Plaintiff and Rule 11 Notice of Motion and Motion; | 0.60 | 105.00 |
| 6/16/2008 PFW | Prepare Rule 11 Sanctions letter to Plaintiff; | 0.40 | 70.00 |
| JKI | Telephone conference with Mr. Rinde regarding status; | 0.10 | 20.00 |
| 6/17/2008 JKI | Telephone conference with Mr. Rinde regarding file; | 0.20 | 40.00 |
| 6/19/2008 JKI | Report to company; work on dismissal memorandum; revise RICO arguments; revise jurisdiction arguments; | 4.50 | 900.00 |
| 6/21/2008 JKI | Work on Memorandum; | 1.30 | 260.00 |
| 6/23/2008 JKI | Finalize Motion to Dismiss documents; | 0.60 | 120.00 |
| 6/27/2008 JKI | Receive and review correspondence from Attorney Masog regarding plaintiff; | 0.20 | 40.00 |
| 6/30/2008 CA | Research Plaintiff's background on Lexis Smartlinx, MNCIS, Pacer, and various California state websites for public information; print reports on personal background, business background, aircraft registrations, real property, civil suits in California and Minnesota, etc.; | 4.70 | 493.50 |
| 7/1/2008 CA | Analyze research and reports; prepare 4 page memorandum of background on Plaintiff; | 1.80 | 189.00 |
| 7/2/2008 JKI | Lengthy e-mail to company; | 0.50 | 100.00 |
| 7/15/2008 PFW | Review and analyze Ninth Circuit cases regarding Rule 11 Motions; review and analyze Federal Rules of Civil Procedure; prepare Rule 11 Motion and supporting Attorney Iverson affidavit; | 1.70 | 297.50 |
| 7/22/2008 PFW | Finalize memorandum of law in support of Rule 11 sanctions; finalize affidavit of Attorney Iverson and proposed order; | 1.90 | 332.50 |
| 7/30/2008 JKI | Diary review of file; conference with Attorney Whitmore; work on Rule 11 Sanctions Motion; | 1.30 | 260.00 |

LMCIT Claims

Page    4

Park Rapids, City of
ads. Gene Rugroden
Claim No. 11064380
Our File No. 100.713

|  | Hours | Amount |
|---|---|---|
| **For professional services rendered** | 49.80 | $8,714.00 |

Additional Charges :

| | | Amount |
|---|---|---|
| 5/14/2008 Pro Hac Vice Motion - U. S. District Court - California | | 210.00 |
| 5/31/2008 Lexis Legal Research | | 114.20 |
| 6/30/2008 Photocopies @ .15 each  (sales tax is included on taxable copies) - 261 | | 39.15 |
| Lexis Legal Research | | 136.43 |
| 7/31/2008 Lexis Legal Research | | 44.83 |
| **Total costs** | | **$544.61** |
| **Total amount of this bill** | | **$9,258.61** |
| Balance due | | $9,258.61 |

Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| Jon K. Iverson | 22.50 | 200.00 |
| Pamela J. F. Whitmore | 20.00 | 175.00 |
| Cyndy Allen | 6.50 | 105.00 |
| Andrea B. Wing | 0.30 | 105.00 |